# ORIGINAL ●

●

1  THOMAS L. SANSONETTI
   Assistant Attorney General
2  Environment & Natural Resources Division
   United States Department of Justice
3  ROBERT D. MULLANEY
   Environmental Enforcement Section
4  Environment & Natural Resources Division
   301 Howard Street, Suite 1050
5  San Francisco, CA 94105
   Tel: (415) 744-6491
6  Fax: (415) 744-6476
   FREDERICK A. BLACK
7  United States Attorney
   MIKEL W. SCHWAB
8  Assistant U.S. Attorney
   Suite 500, Sirena Plaza
9  108 Hernan Cortez
   Hagatna, Guam 96910
10 Tel: (671) 472-7332
   Fax: (671) 472-7215
11

12 Attorneys for the United States of America

13

14             UNITED STATES DISTRICT COURT

15                 TERRITORY OF GUAM

16

17 UNITED STATES OF AMERICA,        )   CIVIL NO. **02-00035**
                                    )
18                                  )
          Plaintiff,                )   **COMPLAINT FOR**
19                                  )   **INJUNCTIVE RELIEF AND**
       v.                           )   **CIVIL PENALTIES UNDER**
20 GUAM WATERWORKS AUTHORITY        )   **THE CLEAN WATER ACT AND**
   and the GOVERNMENT OF GUAM,      )   **SAFE DRINKING WATER ACT**
21                                  )
                                    )
22         Defendants.              )
                                    )
23 _____ )

24

25

26

27

28

FILED

DISTRICT COURT OF GUAM

DEC 20 2002

MARY L. M. MORAN
CLERK OF COURT

1     The United States of America, through its undersigned attorneys, by authority of the

2 Attorney General and at the request of the Administrator of the Environmental Protection Agency

3 ("EPA"), alleges:

4 **INTRODUCTION**

5     1.     This is a civil action seeking injunctive relief and the assessment of civil penalties

6 against the Guam Waterworks Authority ("GWA") under the Clean Water Act, 33 U.S.C.

7 §§ 1251 - 1387 (the "CWA"), and the Safe Drinking Water Act, 42 U.S.C. §§ 300f - 300j-26 (the

8 "SDWA"). The United States seeks injunctive relief against GWA pursuant to Section 504 of

9 the CWA, 33 U.S.C. § 1364, and Section 1431(a) of the SDWA, 42 U.S.C. § 300i(a), to address

10 the imminent and substantial endangerment to the health and welfare of persons presented by:

11 (1) the numerous and repeated discharges of untreated and inadequately treated wastewater from

12 GWA's treatment works, resulting in elevated levels of fecal coliform bacteria in both surface

13 waters and drinking water wells on Guam; and (2) serious deficiencies in GWA's public water

14 systems, causing contaminated water to be served to the public. The United States also seeks

15 both civil penalties and injunctive relief under CWA Section 309(b) and (d), 33 U.S.C.

16 § 1319(b) and (d), for violations of the CWA and the terms and conditions of applicable National

17 Pollutant Discharge Elimination System ("NPDES") permits, and under SDWA 1414(b), 42

18 U.S.C. § 300g-3(b), for violations of the SDWA and the National Primary Drinking Water

19 Regulations. The Government of Guam is identified as a defendant as required by CWA Section

20 309(e), 33 U.S.C. § 1319(e).

21 **PARTIES**

22     2.     The plaintiff is the United States of America ("United States").

23     3.     The defendants are the Guam Waterworks Authority ("GWA") and the

24 Government of Guam ("GovGuam").

25     4.     GWA is a public corporation and an agency within the Government of Guam.

26 GWA has the authority to produce, treat, transmit, store, distribute, and sell water on Guam.

27

28 - 2 -

1  GWA also has the authority to collect, treat, and sell or dispose of wastewater on Guam. GWA
2  may be sued for actions incident to the exercise of its lawful powers pursuant to Title 12, Guam
3  Code Annotated, Chapter 14. 33 U.S.C. §§ 1311(a), 1319(b), 1362(4) and (5), and 1364; 42
4  U.S.C. §§ 300f(10) and (12), 300g-3(b), and 300i(a).

5       5.      Guam is an unincorporated territory of the United States created by statute and has
6  the power to sue and be sued. 48 U.S.C. § 1421a; 33 U.S.C. §§ 1311(a) and 1362(3) and (5).
7  GovGuam is joined as a statutory defendant in this action pursuant to CWA Section 309(e), 33
8  U.S.C. § 1319(e).

9                              **JURISDICTION AND VENUE**

10      6.      This Court has jurisdiction over the parties and the subject matter of this action
11 under 28 U.S.C. §§ 1331, 1345, and 1355, Sections 309(b) and (e) and 504 of the CWA, 33
12 U.S.C. §§ 1319(b) and (e) and 1364, and Sections 1414(b) and (g)(3)(C) and 1431(a) of the
13 SDWA, 42 U.S.C. §§ 300g-3(b) and (g)(3)(C) and 300i(a).

14      7.      Venue is proper in this judicial district pursuant to 28 U.S.C. §§ 1391(b) and (c)
15 and 1395(a), CWA Sections 309(b) and 504, 33 U.S.C. §§ 1319(b) and 1364, and SDWA
16 Sections 1414(g)(3)(C) and 1431(a), 42 U.S.C. §§ 300g-3(g)(3)(C) and 300i(a), because the
17 defendants are located in this district and the events or omissions giving rise to this action
18 occurred in this district.

19      8.      EPA has notified Guam of this action under CWA Section 309(b), 33 U.S.C.
20 § 1319(b).

21      9.      In letters dated September 19 and November 22, 2002, the Guam Environmental
22 Protection Agency, which is the agency with jurisdiction over compliance by public water
23 systems in Guam, requested EPA to take enforcement action against GWA to require compliance
24 with the SDWA pursuant to SDWA Sections 1414(b)(2) and 1431, 42 U.S.C. §§ 300g-3(b)(2)
25 and 300i.

26
27
28                                        - 3 -

## STATUTORY AND REGULATORY BACKGROUND

### Clean Water Act

10.     CWA Section 301(a), 33 U.S.C. § 1311(a), prohibits the discharge of pollutants into navigable waters by any person except as authorized by, and in compliance with, certain other sections of the CWA, including CWA Section 402, 33 U.S.C. § 1342.

11.     Under CWA Section 402(a), 33 U.S.C. § 1342(a), the EPA Administrator may issue NPDES permits, which authorize the discharge of pollutants into waters of the United States, subject to the conditions and limitations set forth in such permits.

12.     Under CWA Section 402(b), 33 U.S.C. § 1342(b), the EPA Administrator may approve a state's administration of the NPDES program in that state.  The EPA Administrator has not approved Guam to administer the NPDES permit program in Guam.

13.     CWA Section 504 authorizes "the Administrator [of EPA] upon receipt of evidence that a pollution source or combination of sources is presenting an imminent and substantial endangerment to the health of persons or to the welfare of persons . . . [to] bring suit on behalf of the United States . . . to immediately restrain any person causing or contributing to the alleged pollution to stop the discharge of pollutants causing or contributing to such pollution or to take such other action as may be necessary." 33 U.S.C. § 1364.

14.     CWA Section 502(5) defines the term "person" to include a State, municipality, or political subdivision of a State.  33 U.S.C. § 1362(5).

15.     CWA Section 502(3) defines "State" to include Guam.  33 U.S.C. § 1362(3).

16.     CWA Section 502(4) defines "municipality" to include a "public body created by or pursuant to State law and having jurisdiction over disposal of sewage." 33 U.S.C. § 1362(4).

17.     CWA Section 502(6) defines "pollutant" to include "dredged spoil, solid waste, incinerator residue, sewage, garbage, sewage sludge, munitions, chemical wastes, biological materials, radioactive materials, heat, wrecked or discarded equipment, rock, sand, cellar dirt and industrial, municipal, and agricultural waste discharged into water." 33 U.S.C. § 1362(6).

- 4 -

1         18.    CWA Section 502(19) defines "pollution" as "the man-made or man-induced

2 alteration of the chemical, physical, biological, and radiological integrity of water." 33 U.S.C.

3 § 1362(19).

4         19.    CWA Section 502(12) defines "discharge of a pollutant" to include "any addition

5 of any pollutant to navigable waters from any point source." 33 U.S.C. § 1362(12).

6         20.    CWA Section 502(7) defines "navigable waters" to be "the waters of the United

7 States, including the territorial seas." 33 U.S.C. § 1362(7).

8         21.    CWA Section 502(14) defines "point source" to include "any discernible,

9 confined and discrete conveyance, including but not limited to any pipe, ditch, channel, tunnel,

10 conduit, well, discrete fissure, container . . . from which pollutants are or may be discharged." 33

11 U.S.C. § 1362(14).

12         22.    "Bypass" means the intentional diversion of waste streams from any portion of a

13 treatment facility. 40 C.F.R. § 122.41(m)(1).

14         23.    Under 40 C.F.R. § 122.41(m)(4), bypass is prohibited, and EPA may take action

15 against a permittee for bypass unless: (1) it is unavoidable to prevent loss of life, personal injury,

16 or severe property damage; (2) there were no feasible alternatives to the bypass, such as the use

17 of auxiliary treatment facilities, retention of untreated wastes, or maintenance during normal

18 periods of equipment downtime; or (3) the permittee submitted notices as required by the permit.

19         24.    Pursuant to CWA Section 309(a), 33 U.S.C. § 1319(a), EPA may issue a

20 compliance order against any person in violation of CWA Section 301, 33 U.S.C. § 1311, or any

21 permit condition or limitation implementing CWA Section 301 in a permit issued under CWA

22 Section 402, 33 U.S.C. § 1342. CWA Section 309(b), 33 U.S.C. § 1319(b), authorizes EPA to

23 commence a civil action for appropriate relief, including a permanent or temporary injunction,

24 against any person who commits any violation against which EPA may issue a compliance order

25 pursuant to 33 U.S.C. § 1319(a).

26         25.    CWA Section 309(d) provides that any person who violates CWA Section 301(a),

27

28                                      - 5 -

1  33 U.S.C. § 1311(a), or any permit condition or limitations implementing Section 301 in a permit

2  issued under Section 402, 33 U.S.C. § 1342, shall be subject to civil penalties not to exceed

3  $27,500 per day for each violation that occurred after January 30, 1997.  33 U.S.C. § 1319(d); 40

4  C.F.R. §§ 19.2, 19.4.

Safe Drinking Water Act

6      26.    SDWA Section 1411, 42 U.S.C. § 300g, subjects each public water system to the

7  National Primary Drinking Water Regulations promulgated under Part B of the SDWA.

8      27.    A "public water system" is a system for the provision to the public of water for

9  human consumption through pipes or other constructed conveyances, if such system has at least

10  fifteen service connections or regularly serves at least twenty-five individuals.  The term includes

11  any collection, storage, and distribution facilities under the control of the operator of the system

12  and used primarily in connection with the system.  42 U.S.C. § 300f(4).

13      28.    A "community water system" is a public water system that serves at least fifteen

14  service connections used by year-round residents or regularly serves at least 25 year-round

15  residents.  42 U.S.C. § 300f(15).

16      29.    A "supplier of water" is any person who owns or operates a public water system.

17  42 U.S.C. § 300f(5).

18      30.    The term "maximum contaminant level" ("MCL") means the maximum

19  permissible level of a contaminant in water that is delivered to any user of a public water system.

20  42 U.S.C. § 300f(3).

21      31.    The SDWA defines "contaminant" as "any physical, chemical, biological, or

22  radiological substance or matter in water."  42 U.S.C. § 300f(6).

23      32.    "Conventional filtration treatment" means a series of processes including

24  coagulation, flocculation, sedimentation, and filtration, resulting in substantial particulate

25  removal.  40 C.F.R. § 141.2.

26      33.    A "person" is defined as "an individual, corporation, company, association,

27

28                                          - 6 -

1  partnership, State, municipality, or Federal agency (and includes officers, employees, and agents
2  of any corporation, company, association, State, Municipality, or Federal agency)." 42 U.S.C.
3  § 300f(12).

4      34.    The term "State" is defined to include Guam.  42 U.S.C. § 300f(13).

5      35.    The term "Municipality" includes any public body created by or pursuant to State
6  law. 42 U.S.C. § 300f(10).

7      36.    An "underground source of drinking water" is defined in part as an aquifer or its
8  portion that supplies any public water supply system.  40 C.F.R. § 144.3.

9      37.    In order to protect areas with one aquifer, EPA has the authority under SDWA
10  Section 1424(e), 42 U.S.C. § 300h-3(e), to publish a notice of determination in the Federal
11  Register that an area has an aquifer that is the area's sole or principal drinking water source,
12  which, if contaminated, would create a significant hazard to public health.

13      38.    SDWA Section 1414(b), 42 U.S.C. § 300g-3(b), authorizes the EPA
14  Administrator to commence civil actions for injunctive relief and civil penalties for violations of
15  any applicable requirement, which includes the National Primary Drinking Water Regulations.
16  42 U.S.C. § 300g-3(i).

17      39.    When a state has primary enforcement responsibility for public water systems, the
18  United States may bring a civil action in the appropriate United States District Court under
19  SDWA Section 1414(b), 42 U.S.C. § 300g-3(b), to require compliance with National Primary
20  Drinking Water Regulations if requested by the state agency that has jurisdiction over
21  compliance by public water systems in the state with the National Primary Drinking Water
22  Regulations or state drinking water regulations.

23      40.    The Guam Environmental Protection Agency has primary enforcement
24  responsibility under SDWA Section 1413(a), 42 U.S.C. § 300g-2(a), for public water systems
25  within Guam.

26      41.    Notwithstanding any other provision of the SDWA, Section 1431 of the SDWA
27

28                                    - 7 -

1  provides the EPA Administrator with emergency powers and authorizes actions against imminent
2  and substantial endangerment to human health. 42 U.S.C. § 300i. The SDWA provides that "the
3  Administrator, upon receipt of information that a contaminant which is present in or is likely to
4  enter a public water system or an underground source of drinking water . . . may present an
5  imminent and substantial endangerment to the health of persons, and that appropriate State and
6  local authorities have not acted to protect the health of such persons, may take such actions as he
7  may deem necessary in order to protect the health of such persons." These actions may include
8  "commencing a civil action for appropriate relief, including a restraining order or permanent or
9  temporary injunction." 42 U.S.C. § 300i(a).

10     42.    The SDWA provides that, "[t]o the extent [the Administrator] determines it to be
11  practicable in light of such imminent endangerment, he shall consult with the State and local
12  authorities in order to confirm the correctness of the information on which action proposed to be
13  taken under this subsection [42 U.S.C. § 300i(a)] is based and to ascertain the action which such
14  authorities are or will be taking." 42 U.S.C. § 300i(a).

15     43.    The National Primary Drinking Water Regulations, which are set forth in 40
16  C.F.R. Part 141, include MCLs, treatment technique requirements, and monitoring and analytical
17  requirements.

18     44.    40 C.F.R. § 141.63 contains the MCLs for microbiological contaminants. For a
19  system that collects at least 40 samples per month, if no more than 5 percent of the samples
20  collected during a month are total coliform-positive, the system is in compliance with the MCL
21  for total coliform, provided that no routine or repeat samples test positive for fecal coliform. For
22  a system that collects fewer than 40 samples per month, if no more than one sample collected
23  during a month is total coliform-positive, the system is in compliance with the MCL for total
24  coliforms, provided that no routine or repeat samples test positive for fecal coliform. Any fecal
25  coliform-positive repeat sample or *E. coli*-positive repeat sample, or any total coliform-positive
26  repeat sample following a fecal coliform-positive or *E. coli*-positive routine sample constitutes a
27
28                                          - 8 -

1 violation of the MCL for total coliforms. 40 C.F.R. § 141.63(b). A public water system must
2 determine compliance with the MCL for total coliforms for each month in which it is required to
3 monitor. 40 C.F.R. § 141.63(c).

4     45. Pursuant to 40 C.F.R. § 141.21(a), a community water system is required to
5 collect samples according to the population served. The regulation requires that systems collect
6 samples at sites that are representative of water throughout the distribution system according to a
7 written site sampling plan. The regulation also requires that if a routine sample is total coliform-
8 positive, the public water system must collect a set of repeat samples within 24 hours of being
9 notified of the positive result. 40 C.F.R. § 141.21(b)(1). A system that collects more than one
10 routine sample per month must collect no fewer than three repeat samples for each total coliform-
11 positive sample found. 40 C.F.R. § 141.21(b)(1). If one or more repeat samples in the set is total
12 coliform-positive, the public water system must collect an additional set of repeat samples in the
13 same manner as if a routine sample was total coliform-positive. 40 C.F.R. § 141.21(b)(4). If any
14 routine or repeat sample is total coliform-positive, the public water system must analyze that total
15 coliform-positive culture medium to determine if fecal coliforms are present, except that the
16 system may test for *E. coli* in lieu of fecal coliforms. 40 C.F.R. § 141.21(e).

17     46. EPA promulgated regulations in 40 C.F.R. Part 141, Subpart H, regarding the
18 filtration and disinfection of drinking water. The requirements of Subpart H constitute National
19 Primary Drinking Water Regulations and establish criteria under which filtration is required as a
20 treatment technique for public water systems supplied by a surface water source. 40 C.F.R.
21 § 141.70. In addition, Subpart H establishes treatment technique requirements in lieu of MCLs
22 for contaminants including turbidity. Id.

23     47. For a public water system using conventional filtration or direct filtration, the
24 turbidity level of representative samples of the system's filtered water must be less than or equal
25 to 0.5 Nephelometric Turbidity Units ("NTU") in at least 95 percent of the measurements taken
26 each month. 40 C.F.R. § 141.73(a)(1). The turbidity level of representative samples of the
27
28 - 9 -

1  system's filtered water must at no time exceed 5 NTU. 40 C.F.R. § 141.73(a)(2). Failure to
2  meet these requirements is a treatment technique violation under 40 C.F.R. § 141.73.

3      48.    The Administrator may bring a civil action to require compliance with any
4  applicable requirements, including the National Primary Drinking Water Regulations. 42 U.S.C.
5  §§ 300g-3(b), 300g-3(i). In any such civil action, the Court may impose on the violator a civil
6  penalty not to exceed $27,500 for each day after January 30, 1997 in which such violation
7  occurred. 42 U.S.C. § 300g-3(b); 40 C.F.R. §§ 19.2, 19.4.

8                              **GENERAL ALLEGATIONS**

9                    NPDES Permits for GWA's Sewage Treatment Plants

10     49.    GWA is a "municipality" under CWA Section 502(4), 33 U.S.C. § 1362(4), and is
11  the owner and operator of five Sewage Treatment Plants ("STPs") in Guam that have NPDES
12  permits. These STPs, which provide treatment for wastewater from their respective areas,
13  include: (1) Agana STP, Route 1, Agana; (2) Agat STP, Route 2, Agat; (3) Baza Gardens STP,
14  Baza Gardens Street, Talofofo; (4) Northern District STP, Route 34, Harmon Annex/Dededo;
15  and (5) Umatac-Merizo STP, Route 4, Merizo (collectively, the "Regulated STPs").

16     50.    The Regulated STPs are "point sources" as defined by CWA Section 502(14), 33
17  U.S.C. § 1362(14).

18     51.    The Agana, Agat, and Northern District STPs discharge to the Philippine Sea; the
19  Baza Gardens STP discharges to the Togcha River; and the Umatac-Merizo STP discharges to
20  the Toguan River.

21     52.    The Philippine Sea, the Togcha River, and the Toguan River are "navigable
22  waters" as defined by CWA Section 502(7), 33 U.S.C. § 1362(7).

23     53.    EPA issued NPDES Permit No. GU0020087 to GWA for the Agana STP under
24  the authority of CWA Section 402(a), 33 U.S.C. § 1342(a). The permit became effective on June
25  30, 1986, expired on June 30, 1991, and has been administratively extended pending renewal of
26  the permit. Sections A.1. and A.2. of Permit No. GU0020087 set forth the discharge limits and
27
28                                    - 10 -

1   monitoring requirements for specified constituents of the effluent discharge from the Agana STP.

2       54.    EPA issued NPDES Permit No. GU0020222 to GWA for the Agat STP under the

3   authority of CWA Section 402(a), 33 U.S.C. § 1342(a). The permit became effective on April

4   16, 2001, and expires on April 15, 2006. This NPDES permit had an initial effective date of

5   September 30, 1987, expired on September 29, 1992, and was administratively extended until

6   reissuance of the permit on April 16, 2001. Sections A.1., A.2. and A.3. of Permit No.

7   GU0020222 set forth the discharge limits and monitoring requirements for specified constituents

8   of the effluent discharge from the Agat STP for the period from September 30, 1987 until April

9   15, 2001, and Sections A., D., and E. of the current permit set forth the limits and requirements

10   for the period from April 16, 2001 until April 15, 2006.

11       55.    Under the authority of CWA Section 402(a), 33 U.S.C. § 1342(a), EPA issued

12   NPDES Permit No. GU0020095 to GWA for the Baza Gardens STP. The permit became

13   effective on September 7, 2000, and expires on September 6, 2005. This NPDES permit had an

14   initial effective date of September 2, 1986, expired on September 2, 1991, and was

15   administratively extended until reissuance of the permit in September 2000. Sections A.1. and B.

16   of Permit No. GU0020095 set forth the discharge limits and monitoring requirements for

17   specified constituents of the effluent discharge from the Baza Gardens STP for the period from

18   September 2, 1986 to September 6, 2000, and Sections A., D., and E. of the current permit set

19   forth the limits and requirements for the period from September 7, 2000 until September 6, 2005.

20       56.    Under the authority of CWA Section 402(a), 33 U.S.C. § 1342(a), EPA issued

21   NPDES Permit No. GU0020141 to GWA for the Northern District STP. The permit became

22   effective on June 30, 1986, expired on June 30, 1991, and has been administratively extended

23   pending renewal of the permit. Sections A.1. and A.2. of Permit No. GU0020141 set forth the

24   discharge limits and monitoring requirements for specified constituents of the effluent discharge

25   from the Northern District STP.

26       57.    EPA issued NPDES Permit No. GU0020273 to GWA for the Umatac-Merizo STP

27

28                          - 11 -

under the authority of CWA Section 402(a), 33 U.S.C. § 1342(a) . The permit became effective on September 7, 2000, and expires on September 6, 2005. The Umatac-Merizo STP did not have an NPDES permit prior to September 7, 2000. Sections A., E., and F. of Permit No. GU0020273 set forth the discharge limits and monitoring requirements for specified constituents of the effluent discharge from the Umatac-Merizo STP.

58. Each NPDES permit for the Regulated STPs contains a prohibition against bypass in accordance with the provisions of 40 C.F.R. § 122.41(m).

59. GWA is required to submit to EPA monthly Discharge Monitoring Reports for each of the Regulated STPs.

60. Pursuant to its NPDES permits, GWA is required to submit to EPA notices of bypasses at any of the Regulated STPs.

<u>GWA's Wastewater Collection and Conveyance Systems</u>

61. In addition to the Regulated STPs, GWA owns and operates wastewater collection and conveyance systems, including approximately 75 sewage pump stations, that transport raw sewage to the STPs.

62. Wastewater is collected by GWA, transported through the conveyance systems, treated, and discharged from the Regulated STPs. Wastewater constitutes a "pollutant" as defined in CWA Section 502(6), 33 U.S.C. § 1362(6).

63. The Regulated STPs, together with GWA's wastewater collection and conveyance systems (collectively referred to in this complaint as a "POTW"), are a "treatment works" as that term is defined by CWA Section 212(2)(A) and (B), 33 U.S.C. § 1292(2)(A) and (B), and a "publicly owned treatment works" as that term is defined by 40 C.F.R. § 122.2.

64. GWA is required to provide notifications and written reports to EPA for each spill and overflow event from its wastewater collection and conveyance systems, in which raw sewage or inadequately treated wastewater is discharged into the receiving waters.

- 12 -

65. GWA is a "municipality" under SDWA Section 1401(10), 42 U.S.C. § 300f(10), and owns and operates three water systems that supply drinking water for the majority of the population of Guam: the Northern (Public Water System ("PWS") ID# GU 0000006), Central (PWS ID# GU 0000003), and Southern (PWS ID# GU 0000001) Systems. GWA is a "supplier of water" as defined in 42 U.S.C. § 300f(5).

66. GWA's Northern, Central, and Southern Systems are "public water systems" and "community water systems" as defined in 42 U.S.C. § 300f(4) and (15).

67. GWA's Northern System serves approximately 142,000 people. GWA collects water from approximately 110 drinking water wells located in the northern ground water system of Guam to supply water for its Northern System. The northern ground water system of Guam is an underground source of drinking water as defined in 40 C.F.R. § 144.3.

68. The northern part of Guam is composed of porous limestone formations that allow surface water, including raw sewage spills and inadequately treated wastewater, to percolate rapidly to Guam's underground aquifers.

69. In response to a petition from Guam's Governor, EPA determined pursuant to SDWA Section 1424(e), 42 U.S.C. § 300h-3(e), that the northern ground water system of Guam is a principal source of drinking water for the island of Guam and that, if the ground waters were contaminated, a significant hazard to public health would exist. 43 Fed. Reg. 17,868 (April 26, 1978). In particular, EPA found that the ground water system is vulnerable to contamination through the recharge zone.

70. GWA's Central System serves approximately 22,000 people. It includes several drinking water wells owned by GWA, but is mainly supplied by water purchased by GWA from the Navy.

71. GWA's Southern System serves approximately 6,000 people. The Southern System relies on a surface water source for its water supply. GWA owns and operates a surface

- 13 -

water treatment plant at Ugum, which uses conventional filtration as defined in 40 C.F.R. § 141.2. to treat water for the Southern System.

72. GWA's Northern, Central, and Southern Systems are connected by a series of pipes and pumps. GWA can transport drinking water from one system to another.

73. GWA operates chlorinators at approximately 68 wellheads of its drinking water wells and at its Ugum surface water treatment plant. GWA operates the chlorinators to disinfect the water that it supplies to the public for human consumption.

74. In order to comply with the MCL for total coliforms, GWA is required to conduct routine monitoring of water quality at designated sites that are representative of water throughout its distribution system according to a written sample siting plan that is approved by the Guam Environmental Protection Agency. 40 C.F.R. § 141.21(a)(1). At the same time and locations that it collects samples for analysis for total coliform bacteria, GWA is also required by the Guam Environmental Protection Agency to measure chlorine residual levels in the water in its distribution system.

75. GWA and the Guam Environmental Protection Agency also periodically monitor water quality at the wellheads for GWA's drinking water wells prior to chlorination.

76. GWA is also required to perform turbidity measurements, as required by 40 C.F.R. § 141.73, on representative samples of the Southern System's filtered water every four hours that the Southern System serves water to the public. 40 C.F.R. § 141.74(c)(1).

77. GWA is required to provide monthly reports on drinking water quality in its Northern, Central, and Southern Systems to the Guam Environmental Protection Agency, which has primary enforcement responsibility for GWA's public water systems.

78. No variance or exemption pursuant to SDWA Sections 1411, 1415, or 1416, 42 U.S.C. §§ 300g, 300g-4, or 300g-5, relevant to these proceedings has been granted to GWA.

- 14 -

## FIRST CLAIM FOR RELIEF
(Failure to comply with NPDES permit limits and requirements)

79. Plaintiff realleges and incorporates by reference Paragraphs 1 through 8, 10 through 25, and 49 through 64.

80. GWA's NPDES permits for the Regulated STPs contain effluent limitations based on Guam Water Quality Standards for pollutants such as fecal coliform bacteria, enterococci, turbidity, copper, aluminum, nitrate-nitrogen, and orthophosphate. The NPDES permits also contain technology-based effluent limits for pollutants such as biochemical oxygen demand, settleable solids, and suspended solids. In addition, the NPDES permits for the Regulated STPs require GWA to conduct monitoring of discharges from the Regulated STPs and to monitor water quality in receiving waters.

81. GWA has submitted discharge monitoring reports to EPA for the Regulated STPs that show repeated violations in the past five years of effluent limitations in GWA's NPDES permits. GWA repeatedly discharged pollutants in excess of the levels authorized by its NPDES permits from point sources into waters of the United States. These violations, as shown in GWA's Discharge Monitoring Reports for each STP, include, but are not limited to, the violations listed on Attachment A to this complaint.

82. GWA submitted notices to EPA indicating that it had intentionally diverted wastewater streams from part of the treatment facility at the Regulated STPs. These bypasses constitute violations of the NPDES permits' prohibition of bypasses and include, but are not limited to, the bypass events listed on Attachment A to this complaint.

83. GWA's Discharge Monitoring Reports for the Regulated STPs also show repeated instances in the past five years when GWA either failed to monitor or failed to report the results of monitoring to EPA. These violations, as shown in GWA's Discharge Monitoring Reports for each STP, include, but are not limited to, the violations listed on Attachment A to this complaint.

84. GWA's discharges of pollutants in excess of its permit limits, bypasses, and

- 15 -

1  failure to either monitor or report the results of monitoring as required by its permits violated

2  CWA Sections 301 and 402, 33 U.S.C. §§ 1311, 1342, and subject GWA to the imposition of

3  injunctive relief and civil penalties not to exceed $27,500 per day for each violation occurring

4  after January 30, 1997, under CWA Section 309(b) and (d), 33 U.S.C. § 1319(b) and (d).

## SECOND CLAIM FOR RELIEF
(Discharge without NPDES permit)

7  85.    Plaintiff realleges and incorporates by reference Paragraphs 1 through 8, 10

8  through 25, and 49 through 64.

9  86.    The NPDES permit for GWA's Umatac-Merizo STP has an effective date of

10  September 2000. Prior to September 2000, the Umatac-Merizo STP was not authorized to

11  discharge pollutants into waters of the United States.

12  87.    On numerous occasions between December 1998 and September 2000, GWA

13  discharged inadequately treated wastewater from Station J, an overflow weir at the Umatac-

14  Merizo STP, into the Toguan River. These violations, as shown in GWA's discharge monitoring

15  reports and quarterly Operation & Maintenance Progress Reports for the Umatac-Merizo STP,

16  include, but are not limited to, the violations listed on Attachment B to this complaint.

17  88.    On numerous occasions between December 1997 and the present, GWA has

18  discharged untreated wastewater, a pollutant, through point sources into waters of the United

19  States without authorization of an NPDES permit. These discharges resulted from a number of

20  causes including spills at sewage pump stations, spills and overflows at sewage line manholes,

21  and spills at various sewer lines. These violations, as shown in GWA's notifications and written

22  reports to EPA, include, but are not limited to, the violations listed on Attachment B to this

23  complaint.

24  89.    GWA's discharges of pollutants without a permit violated CWA Section 301, 33

25  U.S.C. § 1311, and subject GWA to the imposition of injunctive relief and civil penalties not to

26  exceed $27,500 per day for each violation occurring after January 30, 1997, under CWA Section

27

28                                        - 16 -

309(b) and (d), 33 U.S.C. § 1319(b) and (d).

**THIRD CLAIM FOR RELIEF**
(Failure to comply with NPDES permit condition for proper operation and maintenance)

90.     Plaintiff realleges and incorporates by reference Paragraphs 1 through 8, 10 through 25, and 49 through 64.

91.     The NPDES permits for the Regulated STPs include standard NPDES permit conditions, as required under 40 C.F.R. Part 122. In accordance with the provisions of 40 C.F.R. § 122.41(e), the NPDES permits for GWA include a requirement for proper operation and maintenance as follows: "The Permittee shall at all times properly operate and maintain all facilities and systems of treatment and control (and related appurtenances) which are installed or used by the permittee to achieve compliance with the conditions of this permit."

92.     From November 1999 through November 2002, GWA reported over 500 million gallons of sewage spills and bypasses from its wastewater collection and conveyance systems and the Regulated STPs, as shown in Attachments A and C to this complaint. GWA reported over 96 million gallons of sewage spills from its wastewater collection and conveyance systems between January 1998 and June 1999. See Attachment C.

93.     GWA has allowed critical wastewater treatment processes and equipment, such as primary clarifiers, aeration systems, sludge dewatering equipment, pumps, and motors, to remain nonoperational for extended periods of time at the Regulated STPs, resulting in frequent violations of the effluent limitations in GWA's NPDES permits and the diversion of waste streams from portions of the treatment facility, as shown in Attachment A to this complaint.

94.     GWA's failure to maintain wastewater treatment processes and equipment critical to the overall operations of the Regulated STPs constitutes a violation of the operation and maintenance requirements of GWA's NPDES permits.

95.     GWA has failed to consistently operate and maintain its wastewater collection and conveyance systems to achieve compliance with the CWA and the conditions of its NPDES

- 17 -

permits. For example, GWA has maintained its wastewater collection and conveyance systems in a condition such that excessive amounts of groundwater and rainwater enter the systems, resulting in overflows. Moreover, blockages and other failures in the sewage lines have resulted in repeated overflows from the wastewater collection and conveyance systems. In addition, pump station equipment failures and lack of emergency power generation sources have frequently resulted in overflows from the systems. As a result of its failure to properly operate and maintain its facilities, GWA has frequently allowed discharges of raw sewage at sewage pump stations, spills and overflows at sewage line manholes, and spills at various sewer lines, as shown in Attachment C to this complaint.

96. Each overflow from the wastewater collection and conveyance systems caused by GWA's failure to properly operate and maintain its wastewater treatment facilities constitutes a violation of the operation and maintenance requirements of GWA's NPDES permits.

97. Each failure by GWA to comply with the operation and maintenance requirements of its NPDES permits constitutes a separate violation of CWA Sections 301 and 402, 33 U.S.C. §§ 1311, 1342, and subjects GWA to the imposition of injunctive relief and civil penalties not to exceed $27,500 per day for each violation occurring after January 30, 1997, under CWA Section 309(b) and (d), 33 U.S.C. § 1319(b) and (d).

**FOURTH CLAIM FOR RELIEF**
(CWA Section 309(e))

98. Plaintiff realleges and incorporates by reference Paragraphs 1 through 8, 10 through 25, 49 through 64, 80 through 84, 86 through 89, and 91 through 97.

99. Pursuant to CWA Section 309(e), whenever a municipality is a party to an action brought by the United States under CWA Section 309, the State in which such municipality is located shall be joined as a party. 33 U.S.C. § 1319(e). Section 309(e) further provides that the State shall be liable for payment of any judgment, or any expense incurred as a result of complying with any judgment, entered against the municipality to the extent that the laws of that

- 18 -

1  State prevent the municipality from raising revenue needed to comply with such judgment.

2   100.   Pursuant to CWA Section 309(e), 33 U.S.C. § 1319(e), GovGuam is liable for

3  payment of any judgment entered against GWA under CWA Section 309 to the extent that

4  Guam's laws prevent GWA from raising revenues needed to comply with such judgment.

5  **FIFTH CLAIM FOR RELIEF**
(CWA Section 504 - Imminent and substantial endangerment)

6

7   101.   Plaintiff realleges and incorporates by reference Paragraphs 1 through 8, 10

8  through 25, 49 through 64, 80 through 84, 86 through 89, and 91 through 97.

9   102.   In the past five years, GWA repeatedly discharged pollutants from the Regulated

10  STPs in excess of the levels authorized by its NPDES permits and repeatedly discharged

11  untreated or inadequately treated wastewater from its wastewater collection and conveyance

12  systems to waters of the United States.

13   103.   GWA's POTW constitutes a "pollution source or combination of sources" within

14  the meaning of CWA Section 504, 33 U.S.C. § 1364.

15   104.   GWA's discharges of inadequately treated wastewater from the Regulated STPs,

16  bypasses at the Regulated STPs, and spills or overflows of untreated wastewater from its

17  wastewater collection and conveyance systems constitute the discharge of "pollution" within the

18  meaning of CWA Sections 502(19) and 504, 33 U.S.C. §§ 1362(19), 1364.

19   105.   Analyses of samples collected during the past five years, as provided to EPA in

20  GWA's Discharge Monitoring Reports, indicate that GWA's discharges of inadequately treated

21  wastewater from the Regulated STPs and unpermitted discharges of raw sewage have caused

22  and/or contributed to fecal coliform bacteria and enterococci levels in the Philippine Sea, the

23  Togcha River, and the Toguan River that exceed Guam Water Quality Standards. These

24  discharges also affected other water bodies on Guam. Fecal coliform bacteria and enterococci

25  are indicators that unacceptable levels of disease-causing organisms are present in receiving

26  water bodies.

27

28  - 19 -

106. Organisms such as bacteria, viruses, protozoa, and other parasites in inadequately treated wastewater and raw sewage can cause a number of adverse health effects in users of contaminated areas, ranging from minor illnesses such as sore throats and diarrhea to more serious diseases such as severe gastroenteritis, dysentery, cholera, meningitis, and encephalitis. Children, the elderly, and people with weakened immune systems have an increased probability of contracting such illnesses, with potentially life-threatening consequences, when they come into contact with sewage-contaminated water.

107. The Philippine Sea, the Togcha River, and the Toguan River are used for recreational purposes including swimming, other water contact sports, and fishing. These water bodies are also used for commercial purposes including fishing, shellfishing, and tourism.

108. Persons using the Philippine Sea, the Togcha River, the Toguan River, and other water bodies on Guam for either recreational or commercial purposes are exposed to enterococci and fecal coliform bacteria from GWA's repeated discharges from its POTW of inadequately treated wastewater and untreated wastewater. These persons are at risk of contracting diseases.

109. In the past five years, the Guam Environmental Protection Agency has repeatedly taken steps to restrict use of local beaches through the issuance of health advisories. These advisories are issued when enterococci levels in beach waters are above the accepted Guam Water Quality Standards for marine recreational beaches, and are based on weekly monitoring of 38 public beaches on Guam. For example, the Guam Environmental Protection Agency issued a beach advisory for 24 public beaches on November 21, 2002, warning people to avoid swimming or wading at those beaches. See Attachment D to this complaint. Thus, the Guam Environmental Protection Agency issued a beach advisory for 63 percent of public beaches monitored on Guam for that week.

110. GWA's discharges of inadequately treated wastewater from the Regulated STPs, bypasses at the Regulated STPs, and discharges of untreated raw sewage from its wastewater collection and conveyance systems have also resulted in the contamination of aquifers used by

- 20 -

1 GWA to furnish drinking water to the people of Guam.

2     111.    Analyses of samples collected during the past five years indicate that GWA's
3 discharges of inadequately treated wastewater from the Regulated STPs, bypasses at the
4 Regulated STPs, and unpermitted discharges of raw sewage from its wastewater collection and
5 conveyance systems have caused or contributed to total and/or fecal coliform levels in some of
6 GWA's drinking water wells that have resulted in exceedances in GWA's distribution system of
7 the MCL for total coliforms established under the SDWA.

8     112.    People are at risk of contracting diseases when they use drinking water supplied
9 by GWA that has been contaminated with sewage and has not been adequately treated, including
10 disinfection.

11     113.    The numerous discharges of inadequately treated wastewater and untreated
12 wastewater from GWA's POTW are presenting "an imminent and substantial endangerment" to
13 the health and welfare of persons within the meaning of CWA Section 504, 33 U.S.C. § 1364.

14     114.    GWA, as the owner and operator of the POTW, is a "person causing or
15 contributing to the alleged pollution" within the meaning of CWA Section 504, 33 U.S.C.
16 § 1364.

17     115.    Unless the Court orders GWA pursuant to CWA Section 504, 33 U.S.C. § 1364,
18 to immediately cease all discharges of inadequately treated wastewater from the Regulated STPs
19 and untreated wastewater from the Regulated STPs and its wastewater collection and conveyance
20 systems, to develop and implement a comprehensive emergency contingency plan to respond to
21 future unpermitted discharges, and to undertake an expeditious repair and rehabilitation program
22 of the POTW, GWA's unpermitted discharges from the Regulated STPs and its wastewater
23 collection and conveyance systems will continue to present an imminent and substantial
24 endangerment to the health and welfare of persons who either use local surface waters for
25 recreational and commercial purposes or use GWA's drinking water.

26

27

28

- 21 -

**SIXTH CLAIM FOR RELIEF**
(SDWA Section 1414 - Violation of MCL for total coliforms)

116. Plaintiff realleges and incorporates by reference Paragraphs 1 through 7, 9, 26 through 48, and 65 through 78.

117. GWA's Northern, Central, and Southern Systems are "public water systems" required to comply with the National Primary Drinking Water Regulations under the SDWA. 42 U.S.C. § 300g.

118. The National Primary Drinking Water Regulations, which are set forth in 40 C.F.R. Part 141, include the MCLs for microbiological contaminants in 40 C.F.R. § 141.63.

119. In monthly reports provided to the Guam Environmental Protection Agency, GWA provided information indicating that it had failed to comply with the MCL for total coliforms set out in 40 C.F.R. § 141.63. These violations, as shown in GWA's monthly reports, include, but are not limited to, the violations listed on Attachment E to this complaint.

120. Pursuant to SDWA Section 1414(b), 42 U.S.C. § 300g-3(b), GWA is liable for civil penalties not to exceed $27,500 for each day after January 30, 1997 in which it was in violation of 40 C.F.R. § 141.63.

121. Unless enjoined by an order of the Court pursuant to SDWA Section 1414(b), 42 U.S.C. § 300g-3(b), GWA will continue to violate the SDWA and the National Primary Drinking Water Regulations.

**SEVENTH CLAIM FOR RELIEF**
(SDWA Section 1414 - Violation of treatment technique for turbidity)

122. Plaintiff realleges and incorporates by reference Paragraphs 1 through 7, 9, 26 through 48, 65 through 78, and 117.

123. The National Primary Drinking Water Regulations, which are set forth in 40 C.F.R. Part 141, include the treatment technique for turbidity in 40 C.F.R. § 141.73.

124. In monthly reports provided to the Guam Environmental Protection Agency,

- 22 -

GWA provided information indicating that it had failed to comply with the treatment technique for turbidity set out in 40 C.F.R. § 141.73. These violations, as shown in GWA's monthly reports, include, but are not limited to, the violations listed on Attachment F to this complaint.

125. Pursuant to SDWA Section 1414(b), 42 U.S.C. § 300g-3(b), GWA is liable for civil penalties not to exceed $27,500 for each day after January 30, 1997 in which it was in violation of 40 C.F.R. § 141.73.

126. Unless enjoined by an order of the Court pursuant to SDWA Section 1414(b), 42 U.S.C. § 300g-3(b), GWA will continue to violate the SDWA and the National Primary Drinking Water Regulations.

**EIGHTH CLAIM FOR RELIEF**
(SDWA Section 1431 - Imminent and substantial endangerment)

127. Plaintiff realleges and incorporates by reference Paragraphs 1 through 7, 9, 26 through 48, 65 through 78, 106, 110 through 112, and 117 through 121.

128. EPA established an MCL for total coliforms in 40 C.F.R. § 141.63 to ensure that public water systems did not serve water for human consumption that could endanger public health. The MCL for total coliforms uses the presence of total coliform and fecal coliform bacteria in drinking water as an indicator that unacceptable levels of disease-causing organisms may be present in drinking water.

129. Total coliform bacteria and fecal coliform bacteria are "contaminants" as defined by 42 U.S.C. § 300f(6).

130. Based on the MCL violations for total coliforms reported by GWA to the Guam Environmental Protection Agency, a contaminant "is present in or is likely to enter" GWA's public water system within the meaning of 42 U.S.C. § 300i.

131. The presence of coliform bacteria at a level exceeding the MCL in GWA's public water systems "may present an imminent and substantial endangerment to the health of persons" within the meaning of 42 U.S.C. § 300i.

- 23 -

132.    GWA's discharges of inadequately treated wastewater from the Regulated STPs, bypasses at the Regulated STPs, and discharges of untreated raw sewage from its wastewater collection and conveyance systems have also resulted in the contamination of parts of the northern ground water system of Guam, which EPA designated as the principal source of drinking water for the island of Guam. GWA uses drinking water wells located in the northern ground water system of Guam to furnish drinking water to the people of Guam. As EPA determined pursuant to SDWA Section 1424(e), 42 U.S.C. § 300h-3(e), contamination of this aquifer creates a significant hazard to public health.

133.    Wastewater is a "contaminant" as defined by 42 U.S.C. § 300f(6).

134.    GWA and the Guam Environmental Protection Agency periodically monitor the water quality in GWA's drinking water wells, which are "an underground source of drinking water" within the meaning of 42 U.S.C. § 300i.

135.    This monitoring indicated the presence of total coliform bacteria and fecal coliform bacteria in GWA's drinking water wells at numerous times, including, but not limited to, the dates listed in Attachment G to this complaint.

136.    Based on GWA's continuing unauthorized discharges of untreated and inadequately treated wastewater from its POTW as well as the presence of coliform bacteria and fecal coliform bacteria in GWA's drinking water wells, a contaminant "is present in or is likely to enter" GWA's underground source of drinking water within the meaning of 42 U.S.C. § 300i.

137.    The presence of coliform bacteria and fecal coliform bacteria in GWA's underground sources of drinking water "may present an imminent and substantial endangerment to the health of persons" within the meaning of 42 U.S.C. § 300i.

138.    SDWA regulations require the maintenance of a disinfectant residual in systems that rely on surface water sources. 40 C.F.R. § 141.72. EPA also recognizes the maintenance of a disinfectant residual as a best available technology in the MCL for total coliforms. 40 C.F.R. § 141.63(d)(2). By maintaining an adequate level of a disinfectant residual in the water in its

- 24 -

distribution system, a public water system can kill or inactivate some pathogenic microorganisms that enter into the system and can help control the growth of microorganisms in the pipelines of the distribution system.

139. Due to GWA's repeated violations of the MCL for total coliforms and the frequent presence of coliform bacteria and fecal coliform in GWA's drinking water wells, the Guam Environmental Protection Agency requires GWA to maintain a chlorine residual of at least 0.2 parts per million ("ppm") at all points in its distribution system and to periodically measure the chlorine residual in its distribution system. An adequate chlorine residual is necessary to help ensure the safety of the water provided by GWA for human consumption.

140. GWA owns and operates chlorinators at its Ugum surface water treatment plant and at the wellheads of approximately 68 of its drinking water wells. The chlorinators are necessary at the wellheads to disinfect the water before GWA supplies it to the public because the groundwater is frequently contaminated.

141. On frequent occasions within the past five years, some of GWA's chlorinators at the wellheads of its drinking water wells have not been in operation for various periods of time. For example, according to information collected in field inspections by the Guam Environmental Protection Agency, approximately 30 percent of GWA's chlorinators were not in service during inspections from March 2001 to February 2002. The Guam Environmental Protection Agency conducted an additional survey of chlorinators at GWA's wellheads for the period from August 20 to September 6, 2002, and determined that approximately 16 percent of GWA's chlorinators were not in service during that period.

142. On frequent occasions within the past five years, GWA's monitoring indicated that either no chlorine or an inadequate amount of chlorine was present in the drinking water furnished to the public by GWA. For example, in samples collected at various locations in GWA's distribution system, the chlorine residual was below 0.2 ppm in at least 25 to 40 samples in each month from January to May 2002.

- 25 -

143.    In light of the levels of coliform bacteria, especially fecal coliform, frequently found in GWA's public water systems and underground sources of drinking water, the absence or inadequate amount of chlorine in GWA's drinking water "may present an imminent and substantial endangerment to the health of persons" within the meaning of 42 U.S.C. § 300i.

144.    In 40 C.F.R. § 141.63(d), EPA listed several best practices for public water systems to follow to ensure that drinking water complies with the MCL for total coliforms. One of these practices is the continual maintenance of positive water pressure in all parts of the distribution system, 40 C.F.R. § 141.63(d)(3), which prevents contaminants in the soil from infiltrating water supply pipes in the distribution system.

145.    In the past five years, GWA has not been able to ensure the continual maintenance of positive water pressure in all parts of its distribution system. This failure has been due to several problems, including GWA's recurring failure to properly maintain and operate its drinking water wells, distribution system, and surface water treatment plant. As a result, the people of Guam are frequently either without any water or experience very low water pressure for extended periods of time.

146.    GWA's failure to continually maintain positive water pressure in all parts of its distribution system is dangerous because any cracks or leaks in GWA's poorly maintained underground pipes will allow contaminants in the soil to be drawn into the distribution system. Thus, the failure to continually maintain positive water pressure could also lead to contamination of the drinking water supplied by GWA when the pressure is eventually restored in the system.

147.    In light of not only the levels of coliform bacteria, especially fecal coliform, frequently found in GWA's public water systems and underground sources of drinking water but also GWA's repeated failure to maintain an adequate chlorine residual in the water in its distribution system, GWA's failure to continually maintain positive water pressure in all parts of its distribution system "may present an imminent and substantial endangerment to the health of persons" within the meaning of 42 U.S.C. § 300i.

- 26 -

148. Since June 2000, GWA, after consultation with the Guam Environmental Protection Agency, has issued "boil water" notices to the public on at least the following occasions: June 21-23, 2000, March 13 - May 25, 2001, July 10 - September 11, 2002, and October 15-18, 2002. On these occasions, the public has been informed that the water from the tap must be boiled for one minute before it is used for human consumption, including drinking, making ice, brushing teeth, washing dishes, and food preparation. See Attachment H to this complaint for the "boil water" notice issued on March 13, 2001.

149. Despite these public notices, a portion of the public may have been exposed to contaminated drinking water during the periods mentioned above due to factors such as inadvertence, failure to receive the notice, or failure to heed the warnings.

150. In a letter to EPA dated September 19, 2002, the Guam Environmental Protection Agency stated that GWA is not meeting many conditions of the administrative orders that the Guam Environmental Protection Agency issued to GWA for violations of the SDWA. As a result, the public in Guam is exposed to serious health risks on a daily basis. The Guam Environmental Protection Agency requested EPA to initiate emergency enforcement action to address the imminent threats to public health posed by GWA. The Guam Environmental Protection Agency has cooperated with EPA and provided assistance to EPA in confirming the correctness of the information on which this action is based.

151. Despite the best efforts of the Guam Environmental Protection Agency, Guam and local authorities have not taken sufficient action to protect the health of persons using GWA's public water systems.

152. Unless enjoined by an order of the Court pursuant to SDWA Section 1431, 42 U.S.C. § 300i, GWA will continue to violate the SDWA and the National Primary Drinking Water Regulations.

## **PRAYER FOR RELIEF**

WHEREFORE, the United States of America respectfully requests that the Court:

- 27 -

1.     Issue a preliminary and permanent injunction that: (i) enjoins GWA, pursuant to CWA Sections 309(b) and 504, 33 U.S.C. §§ 1319(b), 1364, from discharging pollutants except as expressly authorized by the Clean Water Act and its NPDES permits; (ii) orders GWA, pursuant to CWA Sections 309(b) and 504, 33 U.S.C. §§ 1319(b), 1364, to undertake a program to achieve permanent, consistent compliance with all the terms and conditions of the applicable NPDES permits as well as the CWA and the regulations promulgated thereunder; (iii) enjoins GWA pursuant to SDWA Sections 1414(b) and 1431, 42 U.S.C. §§ 300g-3(b), 300i, from violating the Safe Drinking Water Act or the National Primary Drinking Water Regulations; and (iv) orders GWA, pursuant to SDWA Sections 1414(b) and 1431, 42 U.S.C. §§ 300g-3(b), 300i, to undertake a program to achieve permanent, consistent compliance with the SDWA and the regulations promulgated thereunder;

2.     To the extent that GWA does not promptly comply with the requirements of an Order issued pursuant to Paragraph 1, appoint a receiver to ensure and oversee that GWA immediately takes all necessary measures to ensure that: (i) its POTW is fully in compliance with the CWA and applicable NPDES permits, and (ii) its public water systems fully comply with the SDWA, including the MCL for total coliforms and the treatment technique for turbidity, and provide potable drinking water to the people of Guam;

3.     Assess civil penalties against GWA pursuant to CWA Section 309(b) and (d), 33 U.S.C. § 1319(b) and (d), of up to $27,500 per day for each day of each violation of the applicable NPDES permits, the CWA, and the regulations promulgated thereunder;

4.     Assess civil penalties against GWA pursuant to SDWA Section 1414(b), 42 U.S.C. § 300g-3(b), of up to $27,500 per day for each day of each violation of the SDWA or any of the National Primary Drinking Water Regulations;

5.     Order that GovGuam is liable, pursuant to CWA Section 309(e), 33 U.S.C. § 1319(e), for payment of any judgment entered against GWA under CWA Section 309 to the extent that the laws of Guam prevent GWA from raising revenues needed to comply with such

- 28 -

judgment;

6.    Award costs and disbursements of this action to the plaintiff; and

7.    Grant such other relief as the Court may deem just and proper.

Respectfully submitted,

Dated: 2 0 DEC 2002
_____

THOMAS L. SANSONETTI
Assistant Attorney General
Environment and Natural Resources Division
United States Department of Justice


FREDERICK A. BLACK
United States Attorney

Dated: 2 0 DEC 2002
_____

MIKEL W. SCHWAB
Assistant U.S. Attorney

Attorneys for Plaintiff
UNITED STATES OF AMERICA

**OF COUNSEL:**

KAREN PETERSON
Office of Regional Counsel
U.S. Environmental Protection Agency
Region IX
75 Hawthorne Street
San Francisco, California 94105

- 29 -

# ATTACHMENT  A

# Attachment A
## TABLE 1

Name of Discharger:  Guam Waterworks Authority
Agana Sewage Treatment Plant, Guam

NPDES Permit No.:  GU0020087

Reporting Period:  January 1998 through September 2002

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a | Biochemical Oxygen Demand | 80 mg/L Monthly Average | Apr. 98 | 107 |
| | | | June 98 | 87 |
| | | | July 98 | 92 |
| | | | Aug. 98 | 83 |
| | | | Sept. 98 | 82 |
| | | | Oct. 98 | 103 |
| | | | June 99 | 97 |
| | | | Sept. 99 | 90 |
| | | | Nov. 99 | 110 |
| | | | Dec. 99 | 90 |
| | | | Jan. 00 | 125 |
| | | | Feb. 00 | 98 |
| | | | Mar. 00 | 104 |
| | | | Apr. 00 | 133 |
| | | | May 00 | 126 |
| | | | June 00 | 106 |
| | | | July 00 | 123 |
| | | | Aug. 00 | 121 |
| | | | Sept. 00 | 127 |
| | | | Oct. 00 | 171 |
| | | | Nov. 00 | 177 |
| | | | Dec. 00 | 173 |
| | | | Jan. 01 | 196 |
| | | | Feb. 01 | 171 |
| | | | Mar. 01 | 158 |
| | | | Apr. 01 | 148 |
| | | | May 01 | 207 |
| | | | June 01 | 116 |
| | | | July 01 | 88 |
| | | | Aug. 01 | 83 |

Attachment A - Page 1

**TABLE 1** Cont.

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a | Biochemical Oxygen Demand | 80 mg/L Monthly Average | Sept. 01 | 158 |
| | | | Oct. 01 | 159 |
| | | | Nov. 01 | 128 |
| | | | Dec. 01 | 119 |
| | | | Jan. 02 | 123 |
| | | | Feb. 02 | 111 |
| | | | Mar. 02 | 91 |
| | | | Apr. 02 | 99 |
| | | | May 02 | 94 |
| | | | June 02 | 96 |
| | | 8,011 lbs./day Monthly Avg. | Jan. 00 | 8,485 |
| | | | Feb. 00 | 8,133 |
| | | | Mar. 00 | 8,430 |
| | | | Apr. 00 | 9,867 |
| | | | May 00 | 9,590 |
| | | | July 00 | 8,981 |
| | | | Sept. 00 | 9,611 |
| | | | Oct. 00 | 12,811 |
| | | | Nov. 00 | 12,943 |
| | | | Dec. 00 | 13,718 |
| | | | Jan. 01 | 14,374 |
| | | | Feb. 01 | 13,484 |
| | | | Mar. 01 | 11,464 |
| | | | Apr. 01 | 10,241 |
| | | | May 01 | 14,941 |
| | | | June 01 | 8,608 |
| | | | Sept. 01 | 11,289 |
| | | | Oct. 01 | 11,933 |
| | | | Nov. 01 | 9,244 |
| | | | Jan. 02 | 9,023 |
| | | | Feb. 02 | 8,209 |
| | | 160 mg/L Daily Maximum | May 00 | 164 |
| | | | Sept. 00 | 191 |
| | | | Oct. 00 | 221 |
| | | | | 201 |
| | | | Nov. 00 | 196 |
| | | | | 162 |

Attachment A - Page 2

**TABLE 1 Cont.**

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | Biochemical Oxygen Demand | 160 mg/L Daily Maximum | Dec. 00 | 211, 193 |
| | | | Jan. 01 | 184 |
| | | | | 183, 282 |
| | | | Feb. 01 | 169 |
| | | | Mar. 01 | 174 |
| | | | Apr. 01 | 199 |
| | | | | 170 |
| | | | May 01 | 266 |
| | | | | 197 |
| | | | | 186 |
| | | | | 177 |
| | | | June 01 | 254 |
| | | | Sept. 01 | 234 |
| | | | Oct. 01 | 203 |
| | | | | 200 |
| | | | Jan. 02 | 189 |
| | | 16,022 lbs./day Daily Maximum | Oct. 00 | 17,602 |
| | | | Jan. 01 | 21,049 |
| | | | Feb. 01 | 18,655 |
| | | | May 01 | 19,877 |
| | | | June 01 | 18,790 |
| | | | Sept. 01 | 16,393 |
| | Suspended Solids | 60 mg/L Monthly Avg. | June 98 | 61 |
| | | | July 98 | 65 |
| | | | Sept. 98 | 84 |
| | | | Nov. 99 | 110 |
| | | | Jan. 00 | 66 |
| | | | Apr. 00 | 65 |
| | | | May 00 | 74 |
| | | | Sept. 00 | 61 |
| | | | Oct. 00 | 72 |
| | | | Nov. 00 | 68 |
| | | | Dec. 00 | 82 |
| | | | Jan. 01 | 74 |
| | | | Feb. 01 | 64 |
| | | | Mar. 01 | 62 |

Attachment A - Page 3

# TABLE 1 Cont.

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a | Suspended Solids | 60 mg/L Monthly Avg | May 01 | 66 |
| | | | Oct. 01 | 74 |
| | | | Dec. 01 | 75 |
| | | | Mar. 01 | 72 |
| | Suspended Solids | 6,008 lbs./day Monthly Avg. | Sept. 98 | 6,130 |
| | | | Dec. 00 | 6,197 |
| | | 120 mg/L Daily Maximum | Sept. 98 | 184 |
| | | | | 176 |
| | | | Nov. 99 | 190 |
| | | | | 150 |
| | | | Apr. 00 | 128 |
| | | | May 00 | 168 |
| | | | | 164 |
| | | | Sept. 00 | 132 |
| | | | Dec. 00 | 136 |
| | | | Dec. 01 | 126 |
| | | 12,016 lbs./day Daily Max. | Sept. 98 | 13,274 |
| | | | Nov. 99 | 12,994 |
| | | | May 00 | 12,246 |
| | | | Sept. 00 | 12,143 |
| | Settleable Solids | 1.0 ml/L Monthly Avg. | Oct. 00 | 1.2 |
| | | | Nov. 00 | 1.7 |
| | | | Jan. 01 | 2.1 |
| | | | Feb. 01 | 1.4 |
| | | | Aug. 01 | 1.3 |
| | | | Oct. 01 | 1.1 |
| | | | Nov. 01 | 2.4 |
| | | | Jan. 02 | 1.5 |
| | | | Feb. 02 | 2.2 |
| | | | Mar. 02 | 3.2 |
| | | | Apr. 02 | 4.0 |
| | | | May 02 | 1.3 |

Attachment A - Page 4

**TABLE 1** Cont.

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | Settleable Solids | 2.0 ml/L Daily Max. | Feb. 98 | 3.0 |
| | | | | 3.0 |
| | | | Apr. 98 | 3.0 |
| | | | July 98 | 3.0 |
| | | | Sept. 98 | 5.0 |
| | | | | 2.5 |
| | | | | 3.0 |
| | | | Jan. 99 | 3.0 |
| | | | May 00 | 4.0 |
| | | | | 3.0 |
| | | | Oct. 00 | 7.0 |
| | | | | 2.5 |
| | | | | 4.0 |
| | | | Nov. 00 | 17.0 |
| | | | Dec. 00 | 3.0 |
| | | | Jan. 01 | 10.0 |
| | | | | 2.5 |
| | | | | 3.5 |
| | | | | 3.0 |
| | | | | 3.0 |
| | | | | 3.5 |
| | | | | 3.0 |
| | | | | 2.5 |
| | | | Feb. 01 | 4.0 |
| | | | | 7.0 |
| | | | June 01 | 3.0 |
| | | | July 01 | 3.0 |
| | | | Aug. 01 | 5.1 |
| | | | Sept. 01 | 2.5 |
| | | | Oct. 01 | 3.5 |
| | | | | 3.5 |
| | | | Nov. 01 | 2.5 |
| | | | | 2.4 |
| | | | | 2.3 |
| | | | | 3.0 |
| | | | | 2.4 |
| | | | | 3.2 |
| | | | | 3.5 |
| | | | | 3.0, 4.0 |

Attachment A - Page 5

**TABLE 1 Cont.**

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | Settleable Solids | 2.0 ml/L Daily Max. | Feb. 02 | 3.3 |
| | | | | 2.5 |
| | | | | 2.5 |
| | | | Mar. 02 | 3.8, 2.8 |
| | | | | 2.5, 3.8 |
| | | | Apr. 02 | 2.9, 2.6 |
| | | | | 3.8, 6.6 |

**Receiving Water Monitoring Data**

| Permit Condition | Pollutant Constituent | Guam Water Quality Std. | Month And Year | Station and Value(s) Reported in Violation |
|---|---|---|---|---|
| | Fecal Coliform Bacteria | 400 CFU/100 ml Maximum | Mar. 98 | Station D TNTC |
| | | | Apr. 98 | Station D >400 |
| | | | July 98 | Station A TNTC |
| | | | | Station B TNTC |
| | | | | Station C TNTC |
| | | | Sept. 98 | Station D TNTC |
| | | | Dec. 98 | Station A,B,C NP/R |
| | | | | Station D TNTC |
| | | | Jan. 99 | Station A TNTC |
| | | | | Station B TNTC |
| | | | | Station C TNTC |
| | | | Mar. 99 | Station B TNTC |
| | | | | Station D TNTC |
| | | | June 99 | Station D TNTC |
| | | | | Station E TNTC |
| | | | Aug. 99 | Station D TNTC |
| | | | Sept. 99 | Station A TNTC |
| | | | Nov. 99 | Station A TNTC |
| | | | Dec. 99 | Station D TNTC |
| | | | Jan.-Mar. 00 | Station D,E,F NP/R |
| | | | Apr.-June 00 | Station D,E,F NP/R |
| | | | July-Sept. 00 | All Stations NP/R |
| | | | Oct.-Nov. 00 | All Stations NP/R |

Attachment A - Page 6

**Receiving Water Monitoring Data** Cont.

| Permit Condition | Pollutant Constituent | Guam Water Quality Std. | Month And Year | Station and Value(s) Reported in Violation |
|---|---|---|---|---|
| | Fecal Coliform Bacteria | 400 CFU/100 ml Maximum | Jan.-Mar. 01 | All Stations NP/R (except Stations A,B&C Mar. 01) |
| | | | Apr.-June 01 | Station D,E,F NP/R |
| | | | June 01 | Station A,B,C TNTC |
| | | | July-Sept. 01 | Station D TNTC |
| | | | Oct. 01 | Station A TNTC |
| | | | Oct.-Dec. 01 | Station D,E,F NP/R |
| | | | Feb. 02 | Station A,B,C TNTC |
| | | | Jan.-Mar. 02 | Station D,E,F NP/R |
| | | | Apr.-June 02 | All Stations NP/R |

No DMRs were submitted for the period of July to September, 2002.

CFU = Colony Forming Units

NP/R = Not Performed/Reported

TNTC = Too Numerous To Count

Attachment A - Page 7

**TABLE 2**

Name of Discharger:  Guam Waterworks Authority
Agat Sewage Treatment Plant, Guam

NPDES Permit No.:  GU0020222

Reporting Period:    January 1998 through September 2002

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a | Total Coliform Bacteria | 70 CFU/100 ml Monthly Average | Jan. 98 thru Dec. 98 | >400 |
| | | | Jan. 99 thru Dec. 99 | >400 |
| | | | Jan. 00 >70 | |
| | | | Feb. 00 >70 | |
| | | | Mar. 00 | >400 |
| | | | Apr. 00 | >400 |
| | | | May 00 | 364,000,000 |
| | | | June 00 | 128,000,000 |
| | | | July 00 | 133,000,000 |
| | | | Aug. 00 | 168,000,000 |
| | | | Sept. 00 | 270,000,000 |
| | | | Oct. 00 | 74,211,111 |
| | | | Nov. 00 | 73,966,666 |
| | | | Dec. 00 | 28,912,500 |
| | | | Jan. 01 | 28,912,500 |
| | | | Feb. 01 | 29,933,333 |
| | | | Mar. 01 | NP/R |
| | Fecal Coliform Bacteria | 200 CFU/100 ml Monthly Average (revised permit) | Apr. 01 | 24,400,000 |
| | | | May 01 | 18,400,000 |
| | | | June 01 | >24,192 |
| | | | July 01 | >24,192 |
| | | | Aug. 01 | >296,596 |
| | | | Sep. 01 | >296,596 |
| | | | Oct. 01 | >23,550 |
| | | | Nov. 01 | >329,950 |
| | | | Dec. 01 | TNTC |
| | | | Jan. 02 | >26,500 |
| | | | Feb. 02 | 960,000 |
| | | | Mar. 02 | 163,000 |

Attachment A - Page 8

**TABLE 2 - Continued**

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | Fecal Coliform Bacteria | 200 CFU/100 ml Monthly Average (revised permit) | Apr. 02 | NP/R |
| | | | May 02 | NP/R |
| | | | June 02 | NP/R |
| | Total Coliform Bacteria | 400 CFU/100 ml Daily Maximum | Jan. 98 thru Dec. 98 | >400(50) |
| | | | Jan. 99 thru Dec. 99 | >400(51) |
| | | | Jan. 00 thru Mar. 00 | >400(13) |
| | | | Apr. 00 | TNTC |
| | | | | 3,200,000 |
| | | | | 450,000,000 |
| | | | | 340,000,000 |
| | | | May 00 | 440,000,000 |
| | | | | 441,000,000 |
| | | | | 230,000,000 |
| | | | | 320,000,000 |
| | | | | 420,000,000 |
| | | | June 00 | 260,000,000 |
| | | | | 116,000,000 |
| | | | | 84,000,000 |
| | | | | 54,000,000 |
| | | | July 00 | 340,000,000 |
| | | | | 52,000,000 |
| | | | | 74,000,000 |
| | | | | 68,000,000 |
| | | | Aug. 00 | 410,000,000 |
| | | | | 57,000,000 |
| | | | | NP/R |
| | | | | NP/R |
| | | | Sept. 00 | 626,000,000 |
| | | | | 339,000,000 |
| | | | | 88,000,000 |
| | | | | 28,000,000 |
| | | | Oct. 00 | 8,333,333 |
| | | | | 17,300,000 |
| | | | | 197,000,000 |
| | | | | NP/R |

Attachment A - Page 9

**TABLE 2 Continued**

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | Total Coliform Bacteria | 400 CFU/100 ml Daily Maximum | Nov. 00 | 161,500,000<br>30,700,000<br>NP/R<br>NP/R |
| | | | Dec. 00 | 12,200,000<br>22,750,000<br>54,850,000<br>25,850,000 |
| | | | Jan. 01 | 12,200,000<br>22,750,000<br>54,850,000<br>25,850,000 |
| | | | Mar. 01 | NP/R |
| | | | Feb. 01 | 12,200,000<br>22,750,000<br>54,850,000 |
| | Fecal Coliform Bacteria | 400 CFU/100 ml Weekly Average | Apr. 01 | 30,550,000<br>19,900,000<br>22,750,000 |
| | | | May 01 | 14,350,000<br>26,500,000<br>14,350,000<br>>24,192 |
| | | | June 01 | >24,192<br>NP/R<br>>24,192<br>>24,192 |
| | | | July 01 | NP/R<br>NP/R<br>NP/R<br>>24,192 |
| | | | Aug. 01 | >24,192<br>>24,192<br>98,000<br>1,040,000 |
| | | | Sep. 01 | >24,192<br>1,310,000<br>27,000<br>4,000 |

Attachment A - Page 10

**TABLE 2 Continued**

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | Fecal Coliform Bacteria | 400 CFU/100 ml Weekly Average | Oct. 01 | 4,000 |
| | | | | TNTC |
| | | | | TNTC |
| | | | | 43,100 |
| | | | Nov. 01 | TNTC |
| | | | | TNTC |
| | | | | 13,900 |
| | | | | 646,000 |
| | | | Dec. 01 | TNTC |
| | | | | TNTC |
| | | | | TNTC |
| | | | | TNTC |
| | | | Jan. 02 | 31,000 |
| | | | | TNTC |
| | | | | 22,000 |
| | | | | TNTC |
| | | | Feb. 02 | TNTC |
| | | | | NP/R |
| | | | | 150,000 |
| | | | | 1,770,000 |
| | | | Mar. 02 | 270,000 |
| | | | | 70,000 |
| | | | | TNTC |
| | | | | 150,000 |
| | | | Apr. 02 | NP/R |
| | | | May 02 | NP/R |
| | | | June 02 | NP/R |

Attachment A - Page 11

TABLE 2 Continued

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | Biochemical Oxygen Demand | 70 mg/L Monthly Avg. | Jan. 98 | 79 |
| | | | Feb. 98 | 73 |
| | | | Apr. 98 | 73 |
| | | | May 98 | 72 |
| | | | Aug. 98 | 75 |
| | | | June 99 | 80 |
| | | | Jan. 00 | 88 |
| | | | Feb. 00 | 78 |
| | | | Jan. 01 | 78 |
| | | | Feb. 01 | 81 |
| | | | Mar. 01 | 82 |
| | | 30 mg/L Monthly Avg. (revised permit) | Apr. 01 | 73 |
| | | | May 01 | 102 |
| | | | June 01 | 68 |
| | | | July 01 | 36 |
| | | | Sep. 01 | 69 |
| | | | Oct. 01 | 62 |
| | | | Nov. 01 | 83 |
| | | | Dec. 01 | 56 |
| | | | Jan. 02 | 33 |
| | | | Feb. 02 | 66 |
| | | | Apr. 02 | 73 |
| | | | May 02 | 50 |
| | | | June 02 | NP/R |
| | | 876 lbs./day Monthly Avg. | June 99 | 921 |
| | | | Jan. 01 | 1,121 |
| | | | Feb. 01 | 1,262 |
| | | | Mar. 01 | 1,124 |

Attachment A - Page 12

**TABLE 2 Continued**

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | Biochemical Oxygen Demand | 375 lbs./day Monthly Avg. (revised permit) | Apr. 01 | 779 |
| | | | May 01 | 954 |
| | | | June 01 | 571 |
| | | | July 01 | 474 |
| | | | Sep. 01 | 850 |
| | | | Oct. 01 | 880 |
| | | | Nov. 01 | 1,175 |
| | | | Dec. 01 | 606 |
| | | | Jan. 02 | 492 |
| | | | Feb. 02 | 722 |
| | | | Apr. 02 | 611 |
| | | | May 02 | 491 |
| | | | June 02 | NP/R |
| | Biochemical Oxygen Demand | 45 mg/L Weekly Average (revised permit) | Apr. 01 | 63 |
| | | | | 50 |
| | | | | 74 |
| | | | | 105 |
| | | | May 01 | 51 |
| | | | | 154 |
| | | | | 101 |
| | | | | 101 |
| | | | June 01 | 86 |
| | | | | 51 |
| | | | | 63 |
| | | | | 74 |
| | | | July 01 | 47 |
| | | | | 63 |
| | | | Sept. 01 | 47, 62 |
| | | | | 105 |
| | | | | 61 |
| | | | Oct. 01 | 66 |
| | | | | 60 |
| | | | | 79 |
| | | | Nov. 01 | 79, 138 |
| | | | | 73 |
| | | | Dec. 01 | 53 |
| | | | | 108 |
| | | | | 52 |

Attachment A - Page 13

**TABLE 2 Continued**

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | Biochemical Oxygen Demand | 45 mg/L Weekly Average (revised permit) | Feb. 02 | 94 |
| | | | | 67 |
| | | | Apr. 02 | 68 |
| | | | | 79 |
| | | | May 02 | 51 |
| | | | | 58 |
| | | | | 51 |
| | | | June 02 | NP/R |
| | Biochemical Oxygen Demand | 563 lbs./day Weekly Average (revised permit) | Apr. 01 | 788 |
| | | | | 834 |
| | | | | 617 |
| | | | | 876 |
| | | | May 01 | 1,284 |
| | | | | 842 |
| | | | | 1,264 |
| | | | June 01 | 719 |
| | | | | 617 |
| | | | July 01 | 980 |
| | | | Aug. 01 | 667 |
| | | | Sep. 01 | 776 |
| | | | | 1,314 |
| | | | | 763 |
| | | | Oct. 01 | 587 |
| | | | | 1,001 |
| | | | | 1,384 |
| | | | Nov. 01 | 1,318 |
| | | | | 2,302 |
| | | | | 609 |
| | | | Dec. 01 | 1,257 |
| | | | Jan. 02 | 751 |
| | | | | 732 |
| | | | Feb. 02 | 917 |
| | | | | 838 |
| | | | Apr. 02 | 656 |
| | | | | 567 |
| | | | May 02 | 723 |
| | | | June 02 | NP/R |

Attachment A - Page 14

**TABLE 2 Continued**

| Permit Condition A.1.a. | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| | Suspended Solids | 65 mg/L Monthly Avg. | July 98 | 68 |
| | | | Jan. 00 | 76 |
| | | | Apr. 00 | 73 |
| | Total Suspended Solids | 30 mg/L Monthly Avg. (revised permit) | Apr. 01 | 62 |
| | | | May 01 | 135 |
| | | | June 01 | 130 |
| | | | July 01 | 58 |
| | | | Aug. 01 | 47 |
| | | | Sep. 01 | 45 |
| | | | Oct. 01 | 34 |
| | | | Nov. 01 | 62 |
| | | | Dec. 01 | 45 |
| | | | Feb. 02 | 57 |
| | | | Mar. 02 | 55 |
| | | | Apr. 02 | 41 |
| | | | May 02 | 43 |
| | | | June 02 | 62 |
| | Suspended Solids | 814 lbs./day Monthly Avg. | Jan. 01 | 915 |
| | | | Feb. 01 | 870 |
| | Total Suspended Solids | 375 lbs./day Monthly Avg. (revised permit) | Apr. 01 | 634 |
| | | | May 01 | 1,207 |
| | | | June 01 | 1,080 |
| | | | July 01 | 723 |
| | | | Aug. 01 | 906 |
| | | | Sep. 01 | 560 |
| | | | Oct. 01 | 454 |
| | | | Nov. 01 | 817 |
| | | | Dec. 01 | 476 |
| | | | Jan. 02 | 462 |
| | | | Feb. 02 | 658 |
| | | | Mar. 02 | 646 |
| | | | May 02 | 470 |
| | | | June 02 | 684 |

Attachment A - Page 15

**TABLE 2 Continued**

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | Total Suspended Solids | 45 mg/L | Apr. 01 | 50 |
| | | Weekly Average | | 120 |
| | | (revised permit) | May 01 | 92 |
| | | | | 166 |
| | | | | 198 |
| | | | | 82 |
| | | | June 01 | 158 |
| | | | | 106 |
| | | | | 112 |
| | | | | 142 |
| | | | July 01 | 90 |
| | | | | 104 |
| | | | Aug. 01 | 112 |
| | | | Sep. 01 | 50 |
| | | | | 60 |
| | | | | 56 |
| | | | Oct. 01 | 48 |
| | | | | 48 |
| | | | Nov. 01 | 88 |
| | | | | 58 |
| | | | | 60 |
| | | | Dec. 01 | 110 |
| | | | Feb. 02 | 94 |
| | | | Mar. 02 | 136 |
| | | | Apr. 02 | 50 |
| | | | May 02 | 75 |
| | | | | 56 |
| | | | June 02 | 72 |
| | | | | 124 |

Attachment A - Page 16

**TABLE 2 Continued**

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | Total Suspended Solids | 563 lbs./day Weekly Average (revised permit) | Apr. 01 | 667 |
| | | | | 1,001 |
| | | | May 01 | 767 |
| | | | | 1,384 |
| | | | | 1,651 |
| | | | | 1,026 |
| | | | June 01 | 1,318 |
| | | | | 884 |
| | | | | 934 |
| | | | | 1,184 |
| | | | July 01 | 1,501 |
| | | | | 867 |
| | | | Aug. 01 | 1,868 |
| | | | | 1,111 |
| | | | Sep. 01 | 626 |
| | | | | 751 |
| | | | | 701 |
| | | | Oct. 01 | 841 |
| | | | Nov. 01 | 1,468 |
| | | | | 967 |
| | | | Dec. 01 | 1,257 |
| | | | Jan. 02 | 1,259 |
| | | | Feb. 02 | 1,176 |
| | | | Mar. 02 | 1,701 |
| | | | May 02 | 1,078 |
| | | | June 02 | 1,201 |
| | Settleable Solids | 1.0 ml/L Monthly Avg. | Feb. 98 | 2.1 |
| | | | Apr. 98 | 1.1 |
| | | | May 98 | 1.3 |
| | | | Oct. 99 | 1.7 |
| | | | Nov. 99 | 1.2 |
| | | | May 00 | 2.2 |
| | | | June 00 | 1.6 |
| | | | Aug. 00 | 1.2 |
| | | | Jan. 01 | 1.1 |

Attachment A - Page 17

**TABLE 2 Continued**

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | Settleable Solids | 2.0 ml/L Daily Maximum | Feb. 98 | 4.0 |
| | | | Mar. 98 | 2.1 |
| | | | Oct. 99 | 3.0 |
| | | | Nov. 99 | 3.0 |
| | | | Jan. 00 | 2.1 |
| | | | Mar. 00 | 3.0 |
| | | | Aug. 00 | 3.0 |
| | Enterococci | 35 CFU/100 ml Monthly Average (revised permit) | Apr. 01 | >19,498 |
| | | | May 01 | >24,192 |
| | | | June 01 | >24,192 |
| | | | July 01 | >24,192 |
| | | | Aug. 01 | >24,192 |
| | | | Sep. 01 | >24,192 |
| | | | Oct. 01 | >15,662 |
| | | | Nov. 01 | 55,175 |
| | | | Dec. 01 | 59,815 |
| | | | Jan. 02 | >38,641 |
| | | | Feb. 02 | 17,523 |
| | | | Mar. 02 | 15,662 |
| | | | Apr. 02 | 55,871 |
| | | | May 02 | 66,250 |
| | | | June 02 | 77,840 |

Attachment A - Page 18

**TABLE 2 Continued**

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| 1.A.a. | Enterococci | 57 CFU/100 ml Daily Maximum (revised permit) | Apr. 01 | >24,192 |
| | | | | 10,111 |
| | | | | >24,192 |
| | | | May 01 | >24,192 |
| | | | | >24,192 |
| | | | | >24,192 |
| | | | | >24,192 |
| | | | June 01 | >24,192 |
| | | | | >24,192 |
| | | | | >24,192 |
| | | | | >24,192 |
| | | | July 01 | >24,192 |
| | | | | >24,192 |
| | | | | >24,192 |
| | | | | >24,192 |
| | | | Aug. 01 | >24,192 |
| | | | | >24,192 |
| | | | | NP/R |
| | | | | >24,192 |
| | | | Sep. 01 | >24,192 |
| | | | | >24,192 |
| | | | | >24,192 |
| | | | | >24,192 |
| | | | Oct. 01 | >24,192 |
| | | | | >24,192 |
| | | | | 7,215 |
| | | | | 6,890 |
| | | | Nov. 01 | 75,600 |
| | | | | 62,900 |
| | | | | 79,200 |
| | | | | 3,000 |

Attachment A - Page 19

## TABLE 2 Continued

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| 1.A.a. | Enterococci | 57 CFU/100 ml Daily Maximum (revised permit) | Dec. 01 | 91,390 |
| | | | | 69,100 |
| | | | | 48,330 |
| | | | | 30,440 |
| | | | Jan. 02 | 57,480 |
| | | | | 72,150 |
| | | | | 740 |
| | | | | >24,192 |
| | | | Feb. 02 | 22,300 |
| | | | | 19,560 |
| | | | | 10,710 |
| | | | Mar. 02 | 16,090 |
| | | | | 96,060 |
| | | | | 14,230 |
| | | | | 68,930 |
| | | | Apr. 02 | 10,603 |
| | | | | 101,111 |
| | | | May 02 | <10,000 |
| | | | | 79,150 |
| | | | | 53,350 |
| | | | June 02 | 31,500 |
| | | | | 101,110 |
| | | | | 101,110 |
| | | Copper 0.037 lb./day Monthly Average (revised permit) | June 01 | 0.133 |
| | | | July 01 | 0.142 |
| | | | Aug. 01 | 0.137 |
| | | | Sep. 01 | NP/R |
| | | | Oct. 01 | 0.087 |
| | | | Nov. 01 | 0.135 |
| | | | Jan. 02 | 0.092 |
| | | | Feb. 02 | NP/R |
| | | | Mar. 02 | 0.133 |
| | | | Apr. 02 | NP/R |
| | | | May 02 | NP/R |
| | | | June 02 | NP/R |
| | | 0.060 lb./day Daily Maximum | June 01 | 0.133 |
| | | | July 01 | 0.142 |

Attachment A - Page 20

**TABLE 2 Continued**

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a | Copper | 0.060 lb./day Daily Maximum (revised permit) | Aug. 01 | 0.137 |
| | | | Sep. 01 | NP/R |
| | | | Oct. 01 | 0.087 |
| | | | Nov. 01 | 0.135 |
| | | | Jan. 02 | 0.092 |
| | | | Feb. 02 | NP/R |
| | | | Mar. 02 | 0.133 |
| | | | Apr. 02 | NP/R |
| | | | May 02 | NP/R |
| | | | June 02 | NP/R |
| | | 2.9 µg/L Monthly Average (revised permit) | June 01 | 16.0 |
| | | | July 01 | 6.8 |
| | | | Aug. 01 | 4.7 |
| | | | Sep. 01 | NP/R |
| | | | Oct. 01 | 5.2 |
| | | | Nov. 01 | 8.1 |
| | | | Jan. 02 | 11.0 |
| | | | Feb. 02 | NP/R |
| | | | Mar. 02 | 9.4 |
| | | | Apr. 02 | NP/R |
| | | | May 02 | NP/R |
| | | | June 02 | NP/R |
| | | 4.8 µg/L Daily Maximum (revised permit) | June 01 | 16.0 |
| | | | July 01 | 6.8 |
| | | | Sep. 01 | NP/R |
| | | | Oct. 01 | 5.2 |
| | | | Nov. 01 | 8.1 |
| | | | Jan. 02 | 11.0 |
| | | | Feb. 02 | NP/R |
| | | | Mar. 02 | 9.4 |
| | | | Apr. 02 | NP/R |
| | | | May 02 | NP/R |
| | | | June 02 | NP/R |

# TABLE 2 Continued

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | Aluminum | 1.520 lb./day Monthly Average (revised permit) | June 01 | 12.51 |
| | | | July 01 | 10.43 |
| | | | Sep. 01 | NP/R |
| | | | Oct. 01 | 3.33 |
| | | | Nov. 01 | 4.00 |
| | | | Jan. 02 | 2.419 |
| | | | Feb. 02 | NP/R |
| | | | Mar. 02 | 5.813 |
| | | | Apr. 02 | NP/R |
| | | | May 02 | NP/R |
| | | | June 02 | NP/R |
| | | 120 µg/L Monthly Average (revised permit) | June 01 | 1,500 |
| | | | July 01 | 500 |
| | | | Sep. 01 | NP/R |
| | | | Oct. 01 | 200 |
| | | | Nov. 01 | 240 |
| | | | Jan. 02 | 290 |
| | | | Feb. 02 | NP/R |
| | | | Mar. 02 | 410 |
| | | | Apr. 02 | NP/R |
| | | | May 02 | NP/R |
| | | | June 02 | NP/R |
| | | 200 µg/L Daily Maximum (revised permit) | June 01 | 1,500 |
| | | | July 01 | 500 |
| | | | Sep. 01 | NP/R |
| | | | Nov. 01 | 240 |
| | | | Jan. 02 | 290 |
| | | | Feb. 02 | NP/R |
| | | | Mar. 02 | 410 |
| | | | Apr. 02 | NP/R |
| | | | May 02 | NP/R |
| | | | June 02 | NP/R |

Attachment A - Page 22

## TABLE 2 Continued

### Shoreline Receiving Waters

| Permit Condition | Pollutant Constituent | Guam Water Quality Std. | Month And Year | Station and Value(s) Reported in Violation | |
|---|---|---|---|---|---|
| | Enterococci | 104 CFU/100 ml | Feb. 02 | Station TS-1 | 300 |
| | Orthophosphate | 0.05 mg/L | Jan. 02 | Station TS-1 | 0.313 |
| | | | Feb. 02 | Station TS-1 | 0.392 |
| | | | Mar. 02 | Station TS-1 | 0.144 |
| | | | Apr. 02 | All Stations | NP/R |
| | | | May 02 | All Stations | NP/R |
| | | | June 02 | All Stations | NP/R |

No DMRs were submitted for the period of July to September, 2002.

CFU = Colony Forming Units

NP/R = Not Performed/Reported

TNTC = Too Numerous To Count

Note: Numbers in ( ) refer to the number of times the daily maximum effluent limitations were exceeded for the respective period.

Attachment A - Page 23

**TABLE 3**

Name of Discharger: Guam Waterworks Authority
                    Baza Gardens Sewage Treatment Plant, Guam

NPDES Permit No.:   GU0020095

Reporting Period:   January 1998 through September 2002

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | Total Coliform Bacteria | 70 CFU/100 ml Monthly Average | Jan. 98 | >400 |
| | | | Mar. 98 | >400 |
| | | | Apr. 98 | >400 |
| | | | May 98 | >400 |
| | | | June 98 | >400 |
| | | | July 98 | >400 |
| | | | Aug. 98 | >400 |
| | | | Sept. 98 | >400 |
| | | | Oct. 98 | >400 |
| | | | Nov. 98 | >400 |
| | | | Dec. 98 | >400 |
| | | | Jan. 99 | >400 |
| | | | Feb. 99 | >400 |
| | | | Mar. 99 | >400 |
| | | | Apr. 99 | >400 |
| | | | May 99 | >400 |
| | | | June 99 | >400 |
| | | | July 99 | >400 |
| | | | Aug. 99 | >400 |
| | | | Sept. 99 | >400 |
| | | | Oct. 99 | >400 |
| | | | Nov. 99 | >400 |
| | | | Dec. 99 | >400 |
| | | | Jan. 00 | >70 |
| | | | Feb. 00 | >70 |
| | | | Mar. 00 | >70 |
| | | | Apr. 00 | >70 |
| | | | May 00 | 27,930,000 |
| | | | June 00 | 15,033,333 |
| | | | July 00 | 23,000,000 |
| | | | Aug. 00 | 28,644,440 |

Attachment A - Page 24

**TABLE 3** Cont.

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | *E. coli* | 126 CFU/100 ml Monthly Average | Sept. 00[1] | 94,725,000 |
| | | | Oct. 00[1] | 9,900,000 |
| | | | Nov. 00[1] | 22,646,666 |
| | | | Dec. 00[1] | 3,028,334 |
| | | | Jan. 01[1] | 1,868,889 |
| | | | Feb. 01[1] | 4,020,000 |
| | | | Mar. 01 | >24,192 |
| | | | Apr. 01 | >24,192 |
| | | | May 01 | >24,192 |
| | | | June 01 | >24,192 |
| | | | July 01 | >16,794 |
| | | | Aug. 01 | >15,870 |
| | | | Sep. 01 | >24,192 |
| | | | Oct. 01 | >45,456 |
| | | | Nov. 01 | >40,823 |
| | | | Dec. 01 | >18,204 |
| | | | Jan. 02 | >271,667 |
| | | | Feb. 02 | >12,216 |
| | | | Mar. 02 | 335,000 |
| | | | Apr. 02 | NP/R |
| | | | May 02 | NP/R |
| | | | June 02 | NP/R |

Attachment A - Page 25

**TABLE 3** Cont.

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. Total | Coliform Bacteria | 400 CFU/100 ml Daily Maximum | Jan. 98 | >400 (3) |
| | | | Feb. 98 | >400 (3) |
| | | | Mar. 98 | >400 (5) |
| | | | Apr. 98 | >400 (4) |
| | | | May 98 | >400 (4) |
| | | | June 98 | >400 (5) |
| | | | July 98 | >400 (4) |
| | | | Aug. 98 | >400 (4) |
| | | | Sept. 98 | >400 (5) |
| | | | Oct. 98 | >400 (4) |
| | | | Nov. 98 | >400 (4) |
| | | | Dec. 98 | >400 (5) |
| | | | Jan. 99 | >400 (4) |
| | | | Feb. 99 | >400 (4) |
| | | | Mar. 99 | >400 (5) |
| | | | Apr. 99 | >400 (4) |
| | | | May 99 | >400 (4) |
| | | | June 99 | >400 (5) |
| | | | July 99 | >400 (4) |
| | | | Aug. 99 | >400 (5) |
| | | | Sept. 99 | >400 (4) |
| | | | Oct. 99 | >400 (4) |
| | | | Nov. 99 | >400 (5) |
| | | | Dec. 99 | >400 (4) |
| | | | Jan. 00 | >400 (4) |
| | | | Feb. 00 | 2,150,000 |
| | | | | 9,650,000 |
| | | | | 186,000,000 |
| | | | | >10,000,000 |
| | | | Mar. 00 | 305,000 |
| | | | | 39,000,000 |
| | | | | >10,000,000 |
| | | | | 256,333 |
| | | | Apr. 00 | 88,000,000 |
| | | | | 13,000 |
| | | | | 3,900,000 |
| | | | | 31,000,000 |
| | | | May 00 | 44,500,000 |

Attachment A - Page 26

**TABLE 3 Cont.**

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | Total Coliform Bacteria | 400 CFU/100 ml Daily Maximum | May 00 | 18,500,000 |
| | | | | 11,150,000 |
| | | | | 29,000,000 |
| | | | | >400 (4) |
| | | | | 36,500,000 |
| | | | June 00 | 17,000,000 |
| | | | | 26,000,000 |
| | | | | 2,000,000 |
| | | | July 00 | 30,000,000 |
| | | | | 20,000,000 |
| | | | | 13,000,000 |
| | | | | 29,000,000 |
| | | | Aug. 00 | 38,000,000 |
| | | | | 16,933,333 |
| | | | | 31,000,000 |
| | *E. coli* | 406 CFU/ 100 ml Daily Maximum | Sept. 00[1] | 291,533,333 |
| | | | | 80,800,000 |
| | | | | 5,066,667 |
| | | | Oct. 00[1] | 14,233,333 |
| | | | | 5,933,333 |
| | | | | 9,533,333 |
| | | | Nov. 00[1] | 52,200,000 |
| | | | | 1,740,000 |
| | | | | 14,000,000 |
| | | | Dec. 00[1] | 4,466,667 |
| | | | | 3,220,000 |
| | | | | 2,676,667 |
| | | | | 1,860,000 |
| | | | Jan. 01[1] | 1,380,000 |
| | | | | 633,333 |
| | | | | 3,593,333 |
| | | | Feb. 01[1] | 3,710,000 |
| | | | | 2,176,666 |
| | | | | 6,173,333 |
| | | | Mar. 01 | >24,192 |
| | | | Apr. 01 | >24,192 |
| | | | May 01 | >24,192 (4) |

**TABLE 3** Cont.

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | *E. coli* | 406 CFU/100 ml Daily Maximum | June 01 | >24,192 |
| | | | | NP/R |
| | | | | >24,192 |
| | | | | NP/R |
| | | | July 01 | 5,794 |
| | | | | >24,192 |
| | | | | >24,192 |
| | | | | 12,997 |
| | | | Aug. 01 | >24,192 |
| | | | | 959 |
| | | | | 14,136 |
| | | | | >24,192 |
| | | | Sep. 01 | >24,192 |
| | | | | >24,192 |
| | | | | >24,192 |
| | | | | >24,192 |
| | | | Oct. 01 | NP/R |
| | | | | >24,192 |
| | | | | NP/R |
| | | | | 66,900 |
| | | | Nov. 01 | 3,200 |
| | | | | 24,192 |
| | | | | 800 |
| | | | | 135,100 |
| | | | Dec. 01 | >24,192 (3) |
| | | | Jan. 02 | 73,000 |
| | | | | TNTC |
| | | | | 301,000 |
| | | | | 441,000 |
| | | | Feb. 02 | TNTC |
| | | | | 20,000 |
| | | | | 110,000 |
| | | | Mar. 02 | 1,170,000 |
| | | | | 70,000 |
| | | | | 70,000 |
| | | | | 30,000 |
| | | | Apr. 02 | NP/R |
| | | | May 02 | NP/R |
| | | | June 02 | NP/R |

Attachment A - Page 28

**TABLE 3** Cont.

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a | Biochemical Oxygen Demand | 30 mg/L Monthly Average | Jan. 98 | 46 |
| | | | Feb. 98 | 31 |
| | | | Apr. 98 | 42 |
| | | | May 98 | 35 |
| | | | June 98 | 37 |
| | | | July 98 | 31 |
| | | | Aug. 98 | 49 |
| | | | Sept. 98 | 39 |
| | | | Oct. 98 | 53 |
| | | | Nov. 98 | 33 |
| | | | Dec. 98 | 40 |
| | | | Jan. 99 | 36 |
| | | | Feb. 99 | 43 |
| | | | Mar. 99 | 54 |
| | | | Apr. 99 | 50 |
| | | | May 99 | 44 |
| | | | June 99 | 53 |
| | | | July 99 | 39 |
| | | | Nov. 99 | 43 |
| | | | Mar. 00 | 31 |
| | | | Apr. 00 | 35 |
| | | | May 00 | 37 |
| | | | June 00 | 33 |
| | | | July 00 | 31 |
| | | | Aug. 00 | 42 |
| | | | Nov. 00 | 48 |
| | | | Dec. 00 | 42 |
| | | | Jan. 01 | 59 |
| | | | Feb. 01 | 60 |
| | | | Mar. 01 | 57 |
| | | | Apr. 01 | 52 |
| | | | May 01 | 41 |
| | | | July 01 | 42 |
| | | | Sept. 01 | 49 |

Attachment A - Page 29

**Table 3 Cont.**

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | Biochemical Oxygen Demand | 30 mg/L Daily Maximum | Oct. 01 | 53 |
| | | | Nov. 01 | 38 |
| | | | Dec. 01 | 43 |
| | | | Jan. 02 | 41 |
| | | | Mar. 02 | 36 |
| | | | Apr. 02 | 32 |
| | | | June 02 | NP/R |
| | Biochemical Oxygen Demand | 60 mg/L Daily Maximum | Aug. 98 | 61 |
| | | | Oct. 98 | 65 |
| | | | Nov. 99 | 65 |
| | | $45 \text{ mg/L}^{(2)}$ Weekly Average | Nov. 00 | 57 |
| | | | | 48 |
| | | | | 46 |
| | | | Dec. 00 | 53 |
| | | | Jan. 01 | 73 |
| | | | | 72 |
| | | | Feb. 01 | 66 |
| | | | | 75 |
| | | | Mar. 01 | 57 |
| | | | | 53 |
| | | | | 77 |
| | | | Apr. 01 | 60 |
| | | | | 46 |
| | | | | 58 |
| | | | May 01 | 46 |
| | | | July 01 | 68 |
| | | | Sept. 01 | 62, 105 |
| | | | Oct. 01 | NP/R |
| | | | | 62 |
| | | | | 58 |
| | | | Nov. 01 | 53 |
| | | | Dec. 01 | 46 |
| | | | | 48 |
| | | | Jan. 02 | 55 |
| | | | | 54 |
| | | | Mar. 02 | 60 |
| | | | May 02 | 47 |

## Table 3 Cont.

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | Biochemical Oxygen Demand | 45 mg/L[2] Weekly Average | June 02 | NP/R |
| | | 150 lbs./day Monthly Average | Jan. 98 | 170 |
| | | | Aug. 98 | 198 |
| | | | Sept. 98 | 171 |
| | | | Oct. 98 | 229 |
| | | | Dec. 98 | 178 |
| | | | Feb. 99 | 185 |
| | | | Mar. 99 | 198 |
| | | | Apr. 99 | 188 |
| | | | May 99 | 157 |
| | | | June 99 | 193 |
| | | | July 99 | 153 |
| | | | Nov. 99 | 183 |
| | | | Aug. 00 | 162 |
| | | | Nov. 00 | 203 |
| | | | Dec. 00 | 160 |
| | | | Jan. 01 | 234 |
| | | | Feb. 01 | 225 |
| | | | Mar. 01 | 180 |
| | | | Apr. 01 | 163 |
| | | | Sep. 01 | 178 |
| | | | Oct. 01 | 184 |
| | | | Apr. 02 | 989 |
| | | | June 02 | NP/R |
| | | 300 lbs./day Daily Maximum | Oct. 98 | 301 |
| | | 225 lbs./day[2] Weekly Average | Nov. 00 | 226 |
| | | | | 239 |
| | | | Jan. 01 | 289 |
| | | | | 288 |
| | | | Feb. 01 | 256 |
| | | | | 272 |
| | | | Mar. 01 | 232 |
| | | | July 01 | 247 |

Attachment A - Page 31

**TABLE 3** Cont.

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | Biochemical Oxygen Demand | 225 lbs./day$^{(2)}$ Weekly Average | Sep. 01 | 227 |
| | | | | 373 |
| | | | Apr. 02 | 1,323 |
| | | | | 1,063 |
| | | | | 1,168 |
| | | | | 404 |
| | | | June 02 | NP/R |
| | Suspended Solids | 30 mg/L Monthly Average | Mar. 98 | 37 |
| | | | Apr. 98 | 44 |
| | | | May 98 | 41 |
| | | | Jan. 00 | 40 |
| | | | Mar. 00 | 33 |
| | | | May 00 | 33 |
| | | | June 00 | 31 |
| | | | July 00 | 34 |
| | Total Suspended Solids | 30 mg/L Monthly Average | Nov. 00 | 31 |
| | | | Jan. 01 | 39 |
| | | | Feb. 01 | 41 |
| | | | Mar. 01 | 37 |
| | | | Apr. 01 | 32 |
| | | | Dec. 01 | 47 |
| | | | May 01 | 33 |
| | | | Jan. 02 | 43 |
| | | | Feb. 02 | 32 |
| | | | Mar. 02 | 35 |
| | | | June 02 | 32 |
| | | 40 mg/L$^{(2)}$ Weekly Average | Feb. 01 | 46 |
| | | | | 44 |
| | | | Oct. 01 | NP/R |
| | | | Nov. 01 | 42 |
| | | | Dec. 01 | 58 |
| | | | | 70 |
| | | | Jan. 02 | 48, 66 |
| | | | Mar. 02 | 50 |
| | | | June 02 | 78 |

Attachment A - Page 32

**TABLE 3** Cont.

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | Suspended Solids | 150 lbs./day Monthly Average | Apr. 98 | 156 |
| | | | May 98 | 161 |
| | | | Jan. 01 | 155 |
| | | | Feb. 01 | 167 |
| | | | | 160 |
| | | | Dec. 01 | 159 |
| | | | Jan. 02 | 154 |
| | | | Apr. 02 | 782 |
| | | 200 lbs./day$^{(2)}$ Weekly Average | Oct. 01 | NP/R |
| | | | Dec. 01 | 229 |
| | | | Jan. 02 | 262 |
| | | | Apr. 02 | 950 |
| | | | | 759 |
| | | | | 919 |
| | | | | 499 |
| | | | June 02 | 311 |
| | Nitrate-Nitrogen | 0.5 mg/L$^{(2)}$ Daily Maximum | May 01 | 0.580 |
| | | | | 0.543 |
| | | | June 01 | 0.82 |
| | | | | NP/R |
| | | | July 01 | 0.540 |
| | | | | 0.782 |
| | | | Aug. 01 | 0.648 |
| | | | | 0.739 |
| | | | Oct. 01 | NP/R |
| | | | Nov. 01 | 1.54 |
| | | | | 0.884 |
| | | | Dec. 01 | 0.504 |
| | | | | 0.568 |
| | | | Feb. 02 | 0.65 |
| | | | | 0.524 |
| | | | Mar. 02 | 0.709 |
| | | | | 0.578 |
| | | | | 0.547 |
| | | | Apr. 02 | 0.830 |
| | | | May 02 | 0.578 |

Attachment A - Page 33

**TABLE 3** Cont.

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a | Nitrate-Nitrogen | 2.5 lbs./day$^{(2)}$ Daily Maximum | June 01 | 2.95 |
| | | | | NP/R |
| | | | | 3.01 |
| | | | | NP/R |
| | | | July 01 | 2.67 |
| | | | Aug. 01 | 3.98 |
| | | | | 3.01 |
| | | | Oct. 01 | NP/R |
| | | | Nov. 01 | 5.52 |
| | | | | 3.15 |
| | | | Jan. 02 | 1,680 |
| | | | | 481 |
| | | | | 972 |
| | | | | 1,508 |
| | | | Feb. 02 | 507 |
| | | | | 1,635 |
| | | | | 1,532 |
| | | | | 1,912 |
| | | | Mar. 02 | 1,390 |
| | | | | 837 |
| | | | | 2,849 |
| | | | | 1,561 |
| | | | Apr. 02 | 25.49 |
| | Orthophosphate | 0.1 mg/L$^{(2)}$ Daily Maximum | May 01 | 0.425 |
| | | | July 01 | 0.169 |
| | | | | 0.160 |
| | | | Aug. 01 | 0.110 |
| | | | | 0.344 |
| | | | | 0.499 |
| | | | Sept. 01 | 0.685 |
| | | | | 0.193 |
| | | | | 0.961 |
| | | | Oct. 01 | NP/R |
| | | | | 0.159 |
| | | | Nov. 01 | 0.254 |
| | | | | 0.393 |
| | | | | 0.980 |
| | | | Dec. 01 | 0.137, 0.69 |

Attachment A - Page 34

**TABLE 3** Cont.

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | Orthophosphate | 0.1 mg/L[2] Daily Maximum | Feb. 02 | 0.106 |
| | | | | 0.493 |
| | | | Apr. 02 | 1.82 |
| | | | May 02 | 1.09 |
| | | | | 0.901 |
| | | | | 1.09 |
| | | | June 02 | 1.06 |
| | | 0.5 lb./day[2] Daily Maximum | May 01 | 1.471 |
| | | | July 01 | 0.55 |
| | | | | 0.59 |
| | | | Aug. 01 | 0.68 |
| | | | | 2.11 |
| | | | | 2.04 |
| | | | Sep. 01 | 2.23 |
| | | | | 0.71 |
| | | | | 3.41 |
| | | | Oct. 01 | NP/R |
| | | | | 0.53 |
| | | | Nov. 01 | 0.91 |
| | | | | 1.56 |
| | | | | 3.28 |
| | | | Dec. 01 | 2.23 |
| | | | Jan. 02 | 210 |
| | | | | 54 |
| | | | | 46 |
| | | | | 318 |
| | | | Feb. 02 | 363 |
| | | | | 3,614 |
| | | | | 113 |
| | | | | 215 |
| | | | Mar. 02 | 159 |
| | | | | 29 |
| | | | | 361 |
| | | | | 123 |
| | | | Apr. 02 | 45.4 |
| | | | May 02 | 3.6, 204 |
| | | | | 3.58 |
| | | | June 02 | 4.23 |

Attachment A - Page 35

**TABLE 3** Cont.

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | Turbidity | 1 NTU$^{(2)}$ Daily Maximum | May 01 | NP/R (4) |
| | | | June 01 | NP/R (4) |
| | | | July 01 | NP/R (2) |
| | | | | 16.7 |
| | | | | 13.0 |
| | | | Aug. 01 | 20.4 |
| | | | | 4.5 |
| | | | | 9.5 |
| | | | | 5.0 |
| | | | Sep. 01 | 2.6 |
| | | | | NP/R |
| | | | | 77.6 |
| | | | | 2.3 |
| | | | Oct. 01 | NP/R (3) |
| | | | | 26.1 |
| | | | Nov. 01 | 22.7 |
| | | | | 27.0 |
| | | | | NP/R |
| | | | | 20.1 |
| | | | Dec. 01 | 35.9 |
| | | | | 45.5 |
| | | | | 10.7 |
| | | | | 83.7 |
| | | | Jan. 02 | 70.5 |
| | | | | 47.9 |
| | | | | 28.6 |
| | | | | 26.6 |
| | | | Feb. 02 | 32.7 |
| | | | | 31.5 |
| | | | | 20.5 |
| | | | | 28.5 |
| | | | Mar. 02 | 32.7, 27.3 |
| | | | | 43.0, 30.1 |
| | | | Apr. 02 | 69.6 |
| | | | May 02 | 28.4, 14.0 |
| | | | | 17.6, 17.8 |
| | | | June 02 | 23.9, 20.0 |
| | | | | 20.7, 17.8 |

Attachment A - Page 36

**TABLE 3** Cont.

| Permit Condition | Pollutant Constituent | Water Quality Standard | Month And Year | Value(s) Reported in Violation | |
|---|---|---|---|---|---|
| | Enterococci | 108 CFU/100 ml Instantaneous | Feb.-Mar. 01 | Station C,D,E | >24,192 |
| | | | Apr.-June 01 | Station C | 9,804 |
| | | | | | >24,192 |
| | | | | | >24,192 |
| | | | | | 14,136 |
| | | | | | 2,242 |
| | | | | | 3,811 |
| | | | | Station D | 12,033 |
| | | | | | >24,192 |
| | | | | | >12,192 |
| | | | | | 9,208 |
| | | | | | 2,029 |
| | | | | | 1,961 |
| | | | | Station E | 9,804 |
| | | | | | >24,192 |
| | | | | | >24,192 |
| | | | | | 9,208 |
| | | | | | 2,646 |
| | | | | | 2,381 |
| | | | July-Sept. 01 | Station C | 15,531 |
| | | | | | 12,996 |
| | | | | | 19,862 |
| | | | | | 16,996 |
| | | | | | >24,192 |
| | | | | Station D | 19,863 |
| | | | | | 10,462 |
| | | | | | 15,530 |
| | | | | | 12,033 |
| | | | | | 17,329 |
| | | | | Station E | 24,192 |
| | | | | | 17,328 |
| | | | | | 6,893 |
| | | | | | 10,462 |
| | | | | | 17,329 |
| | | | Oct.-Dec. 01 | Station C | 1,137 |
| | | | | | 1,870, 970 |
| | | | | | 1,610 |
| | | | | | 3,180 |
| | | | | | 13,130 |

Attachment A - Page 37

**TABLE 3** Cont.

| Permit Condition | Pollutant Constituent | Water Quality Standard | Month And Year | Value(s) Reported in Violation | |
|---|---|---|---|---|---|
| | Enterococci | 108 CFU/100 ml Instantaneous | Oct.-Dec. 01 | Station D | 1,541 |
| | | | | | 2,160 |
| | | | | | 1,480 |
| | | | | | 4,260 |
| | | | | | 8,360 |
| | | | | Station E | 3,130 |
| | | | | | 2,460 |
| | | | | | 730 |
| | | | | | 1,890 |
| | | | | | 860 |
| | | | | | 9,600 |
| | | | Jan.-Mar. 02 | Station C | 3,090 |
| | | | | | 1,100 |
| | | | | | 2,950 |
| | | | | | 1,080 |
| | | | | | 4,720 |
| | | | | | 6,950 |
| | | | Apr.-June 02 | All Stations | NP/R |

No DMRs were submitted for the period of July to September, 2002.

CFU = Colony Forming Units

NP/R = Not Performed/Reported

TNTC = Too Numerous To Count

Note: Numbers in ( ) refer to the number of times the daily maximum effluent limitations were exceeded for the respective period.

1. A new NPDES permit was issued to GWA (effective date 9/7/00) that changed the bacteriological effluent parameter from total coliform to *E. coli* (126 CFU/100 ml monthly average and 406 CFU/100 ml daily maximum). GWA did not make the necessary changes in its bacteriological analysis from total coliform to *E. coli* in accordance with its new permit requirements. Therefore, "Values Reported in Violation" for the period of September 2000 to February 2001 are for fecal coliform bacteria and not *E. coli*.

2. Effluent limitations based on new NPDES permit issued with an effective date of 9/7/2000.

**TABLE 4**

Name of Discharger: Guam Waterworks Authority
Northern District Sewage Treatment Plant, Guam

NPDES Permit No.: GU0020141

Reporting Period: January 1998 through September 2002

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a | Suspended Solids | 50 mg/L Monthly Average | Jan. 98 | 68 |
| | | | Feb. 98 | 98 |
| | | | Mar. 98 | 78 |
| | | | Apr. 98 | 63 |
| | | | May 98 | 60 |
| | | | June 98 | 155 |
| | | | July 98 | 145 |
| | | | Aug. 98 | 125 |
| | | | Sept. 98 | 123 |
| | | | Oct. 98 | 84 |
| | | | Nov. 98 | 95 |
| | | | Dec. 98 | 63 |
| | | | Jan. 99 | 77 |
| | | | Feb. 99 | 51 |
| | | | May 99 | 90 |
| | | | June 99 | 106 |
| | | | July 99 | 84 |
| | | | Aug. 99 | 100 |
| | | | Sept. 99 | 110 |
| | | | Oct. 99 | 67 |
| | | | Dec. 99 | 74 |

Attachment A - Page 39

**TABLE 4** Cont.

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | Suspended Solids | 50 mg/L Monthly Average | Jan. 00 | 224 |
| | | | Feb. 00 | 138 |
| | | | Mar. 00 | 129 |
| | | | Apr. 00 | 96 |
| | | | May 00 | 75 |
| | | | June 00 | 102 |
| | | | Aug. 00 | 105 |
| | | | Sept. 00 | 91 |
| | | | Oct. 00 | 85 |
| | | | Nov. 00 | 121 |
| | | | Dec. 00 | 76 |
| | | | Jan. 01 | NP/R |
| | | | Feb. 01 | NP/R |
| | | | Mar. 01 | NP/R |
| | | | Apr. 01 | 95 |
| | | | May 01 | 69 |
| | | | June 01 | 70 |
| | | | July 01 | 67 |
| | | | Sep. 01 | 77 |
| | | | Oct. 01 | 72 |
| | | | Dec. 01 | 100 |
| | | | Mar. 02 | 61 |
| | | | Apr. 02 | 67 |
| | | | May 02 | 61 |
| | | 100 mg/L Daily Maximum | Mar. 98 | 152 |
| | | | June 98 | 244 |
| | | | | 124 |
| | | | | 150 |
| | | | | 184 |
| | | | July 98 | 216 |

Attachment A - Page 40

**TABLE 4** Cont.

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | Suspended Solids | 100 mg/L Daily Maximum | Aug. 98 | 180, 152 |
| | | | Sept. 98 | 176, 136, 144 |
| | | | Nov. 98 | 108 |
| | | | May 99 | 132, 130 |
| | | | June 99 | 144 |
| | | | July 99 | 102 |
| | | | Aug. 99 | 140, 112 |
| | | | Sept. 99 | 156, 128 |
| | | | Nov. 99 | 130 |
| | | | Dec. 99 | 118 |
| | | | Jan. 00 | 336, 114, 316 128 |
| | | | Feb. 00 | 190, 148 |
| | | | Mar. 00 | 160, 146 |
| | | | May 00 | 104 |
| | | | June 00 | 132, 120, 124 |
| | | | Aug. 00 | 142 |
| | | | Sept. 00 | 126 |
| | | | Oct. 00 | 136 |
| | | | Nov. 00 | 170, 150 |
| | | | Dec. 00 | 112 |
| | | | Jan. 01 | NP/R |
| | | | Feb. 01 | NP/R |
| | | | Mar. 01 | NP/R |
| | | | May 01 | 134 |
| | | | June 01 | 104 |
| | | | Aug. 01 | NP/R |
| | | | Sep. 01 | 118, 104 |
| | | | Oct. 01 | 136 |
| | | | Dec. 01 | 130, 141 |
| | | | May 02 | 108 |
| | | | June 02 | 140 |

Attachment A - Page 41

**TABLE 4** Cont.

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | Suspended Solids | 2,504 lbs./day Monthly Average | Jan. 98 | 3,459 |
| | | | Feb. 98 | 5,149 |
| | | | Mar. 98 | 4,026 |
| | | | Apr. 98 | 4,984 |
| | | | May 98 | 3,159 |
| | | | June 98 | 7,877 |
| | | | July 98 | 7,750 |
| | | | Aug. 98 | 7,077 |
| | | | Sept. 98 | 6,871 |
| | | | Oct. 98 | 4,617 |
| | | | Nov. 98 | 5,285 |
| | | | Dec. 98 | 3,439 |
| | | | Jan. 99 | 4,128 |
| | | | Feb. 99 | 2,790 |
| | | | Mar. 99 | 2,628 |
| | | | May 99 | 4,962 |
| | | | June 99 | 5,866 |
| | | | July 99 | 4,671 |
| | | | Aug. 99 | 5,485 |
| | | | Sept. 99 | 5,882 |
| | | | Dec. 99 | 3,428 |
| | | | Jan. 00 | 12,624 |
| | | | Feb. 00 | 8,391 |
| | | | Mar. 00 | 7,934 |
| | | | Apr. 00 | 5,259 |
| | | | May 00 | 3,431 |
| | | | June 00 | 5,378 |
| | | | Aug. 00 | 5,538 |
| | | | Sept. 00 | 4,364 |
| | | | Oct. 00 | 4,152 |
| | | | Nov. 00 | 6,601 |
| | | | Dec. 00 | 3,269 |
| | | | Jan. 01 | NP/R |
| | | | Feb. 01 | NP/R |
| | | | Mar. 01 | NP/R |
| | | | Apr. 01 | 5,117 |
| | | | May 01 | 2,866 |

Attachment A - Page 42

**TABLE 4** Cont.

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | Suspended Solids | 2,504 lbs./day Monthly Average | June 01 | 3,051 |
| | | | July 01 | 2,982 |
| | | | Sep. 01 | 3,158 |
| | | | Oct. 01 | 3,193 |
| | | | Dec. 01 | 4,355 |
| | | | Mar. 02 | 2,748 |
| | | | Apr. 02 | 3,089 |
| | | | May 02 | 2,734 |
| | Suspended Solids | 5,008 lbs./day Daily Maximum | Feb. 98 | 5,149 |
| | | | June 98 | 5,791 |
| | | | | 12,617 |
| | | | | 7,756 |
| | | | | 9,207 |
| | | | July 98 | 14,807 |
| | | | | 5,494 |
| | | | | 5,204 |
| | | | | 5,494 |
| | | | Aug. 98 | 5,671 |
| | | | | 8,367 |
| | | | | 10,358 |
| | | | | 5,421 |
| | | | | 7,486 |
| | | | | 8,167 |
| | | | Oct. 98 | 5,364 |
| | | | Nov. 98 | 5,945 |
| | | | Dec. 98 | 5,254 |
| | | | Feb. 99 | 5,064 |
| | | | May 99 | 7,596 |
| | | | | 6,939 |
| | | | June 99 | 8,407 |
| | | | | 5,507 |
| | | | | 5,313 |
| | | | July 99 | 5,955 |
| | | | Aug. 99 | 5,174 |
| | | | | 6,352 |
| | | | | 7,473 |
| | | | Sept. 99 | 8,457 |
| | | | | 6,939 |

Attachment A - Page 43

**TABLE 4** Cont.

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | Suspended Solids | 5,008 lbs./day Daily Maximum | Nov. 99 | 7,373 |
| | | | Dec. 99 | 6,889 |
| | | | Jan. 00 | 7,227 |
| | | | | 17,130 |
| | | | | 18,775 |
| | | | | 7,366 |
| | | | Feb. 00 | 8,393 |
| | | | | 12,043 |
| | | | Mar. 00 | 9,619 |
| | | | | 9,875 |
| | | | Apr. 00 | 5,640 |
| | | | | 5,338 |
| | | | | 5,067 |
| | | | May 00 | 5,551 |
| | | | June 00 | 8,607 |
| | | | | 5,835 |
| | | | | 6,722 |
| | | | Aug. 00 | 7,461 |
| | | | | 5,149 |
| | | | | 5,671 |
| | | | Sept. 00 | 7,761 |
| | | | | 5,252 |
| | | | Oct. 00 | 7,486 |
| | | | Nov. 00 | 9,357 |
| | | | | 8,257 |
| | | | Dec. 00 | 5,885 |
| | | | Jan. 01 | NP/R |
| | | | Feb. 01 | NP/R |
| | | | Mar. 01 | NP/R |
| | | | Apr. 01 | 5,504 |
| | | | May 01 | 5,476 |
| | | | Sep. 01 | 5,905 |
| | | | Oct. 01 | 5,785 |
| | | | Dec. 01 | 5,746 |
| | | | | 5,997 |
| | | | June 02 | 6,027 |

Attachment A - Page 44

**TABLE 4** Cont.

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | Biochemical Oxygen Demand | 85 mg/L Monthly Average | Jan. 98 | 93 |
| | | | Feb. 98 | 118 |
| | | | Mar. 98 | 106 |
| | | | Apr. 98 | 96 |
| | | | May 98 | 94 |
| | | | June 98 | 105 |
| | | | July 98 | 144 |
| | | | Sept. 98 | 108 |
| | | | Oct. 98 | 107 |
| | | | Jan. 99 | 115 |
| | | | Feb. 99 | 86 |
| | | | Mar. 99 | 100 |
| | | | May 99 | 95 |
| | | | June 99 | 109 |
| | | | July 99 | 102 |
| | | | Aug. 99 | 126 |
| | | | Sept. 99 | 152 |
| | | | Oct. 99 | 97 |
| | | | Jan. 00 | 184 |
| | | | Feb. 00 | 149 |
| | | | Mar. 00 | 137 |
| | | | Apr. 00 | 131 |
| | | | May 00 | 152 |
| | | | June 00 | 129 |
| | | | Aug. 00 | 136 |
| | | | Sept. 00 | 135 |
| | | | Oct. 00 | 146 |
| | | | Nov. 00 | 180 |
| | | | Dec. 00 | 163 |
| | | | Jan. - Mar. 01 | NP/R |
| | | | Apr. 01 | 209 |
| | | | May 01 | 122 |
| | | | June 01 | 163 |
| | | | Aug. 01 | 122 |
| | | | Sep. 01 | 150 |
| | | | Oct. 01 | 189 |
| | | | Nov. 01 | 163 |
| | | | Dec. 01 | 141 |
| | | | Jan. 02 | 111 |

Attachment A - Page 45

**TABLE 4** Cont.

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | Biochemical Oxygen Demand | 85 mg/L Monthly Average | Feb. 02 | 218 |
| | | | Mar. 02 | 122 |
| | | | Apr. 02 | 124 |
| | | | May 02 | 112 |
| | | | June 02 | NP/R |
| | | 170 mg/L Daily Maximum | July 98 | 216 |
| | | | Sept. 99 | 176 |
| | | | Jan. 00 | 249 |
| | | | | 207 |
| | | | Feb. 00 | 174 |
| | | | Nov. 00 | 187 |
| | | | | 186 |
| | | | | 185 |
| | | | Dec. 00 | 205 |
| | | | Jan. 01 | NP/R |
| | | | Feb. 01 | NP/R |
| | | | Mar. 01 | NP/R |
| | | | Apr. 01 | 188 |
| | | | | 229 |
| | | | May 01 | 198 |
| | | | June 01 | 276 |
| | | | Aug. 01 | 191 |
| | | | Sep. 01 | 234 |
| | | | Oct. 01 | 197 |
| | | | | 221 |
| | | | | 212 |
| | | | Nov. 01 | 197 |
| | | | | 190 |
| | | | Feb. 02 | 306 |
| | | | | 252 |

Attachment A - Page 46

**TABLE 4** Cont.

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | Biochemical Oxygen Demand | 4,256 lbs./day Monthly Average | Jan. 98 | 4,731 |
| | | | Feb. 98 | 6,200 |
| | | | Mar. 98 | 5,493 |
| | | | Apr. 98 | 4,984 |
| | | | May 98 | 5,001 |
| | | | June 98 | 5,385 |
| | | | July 98 | 7,594 |
| | | | Aug. 98 | 4,391 |
| | | | Sept. 98 | 6,022 |
| | | | Oct. 98 | 5,883 |
| | | | Nov. 98 | 4,632 |
| | | | Dec. 98 | 4,401 |
| | | | Jan. 99 | 6,254 |
| | | | Feb. 99 | 4,684 |
| | | | Mar. 99 | 5,504 |
| | | | May 99 | 5,231 |
| | | | June 99 | 6,082 |
| | | | July 99 | 5,673 |
| | | | Aug. 99 | 6,927 |
| | | | Sept. 99 | 8,083 |
| | | | Oct. 99 | 4,934 |
| | | | Jan. 00 | 10,473 |
| | | | Feb. 00 | 9,001 |
| | | | Mar. 00 | 8,356 |
| | | | Apr. 00 | 7,089 |
| | | | May 00 | 6,416 |
| | | | June 00 | 5,688 |
| | | | Aug. 00 | 7,224 |

Attachment A - Page 47

**TABLE 4** Cont.

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a | Biochemical Oxygen Demand | 4,256 lbs./day Monthly Average | Sept. 00 | 6,251 |
| | | | Oct. 00 | 6,424 |
| | | | Nov. 00 | 9,803 |
| | | | Dec. 00 | 6,442 |
| | | | Jan. 01 | NP/R |
| | | | Feb. 01 | NP/R |
| | | | Mar. 01 | NP/R |
| | | | Apr. 01 | 11,241 |
| | | | May 01 | 5,112 |
| | | | June 01 | 7,052 |
| | | | Aug. 01 | 5,260 |
| | | | Sep. 01 | 5,866 |
| | | | Oct. 01 | 8,584 |
| | | | Nov. 01 | 7,267 |
| | | | Dec. 01 | 6,122 |
| | | | Jan. 02 | 4,965 |
| | | | Feb. 02 | 9,712 |
| | | | Mar. 02 | 5,579 |
| | | | Apr. 02 | 5,683 |
| | | | May 02 | 5,017 |
| | | | June 02 | NP/R |
| | | 8,512 lbs./day Daily Maximum | July 98 | 11,709 |
| | | | Aug. 99 | 9,641 |
| | | | Sept. 99 | 9,541 |
| | | | Jan. 00 | 11,221 |
| | | | | 13,914 |
| | | | | 9,783 |
| | | | Feb. 00 | 9,868 |
| | | | | 9,127 |
| | | | Mar. 00 | 10,146 |
| | | | | 9,196 |
| | | | Sept. 00 | 8,829 |
| | | | Oct. 00 | 8,697 |
| | | | Nov. 00 | 10,293 |
| | | | | 9,875 |
| | | | | 10,238 |
| | | | | 8,807 |

Attachment A - Page 48

**TABLE 4** Cont.

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | Biochemical Oxygen Demand | 8,512 lbs./day Daily Maximum | Dec. 00 | 8,669 |
| | | | Jan. 01 | NP/R |
| | | | Feb. 01 | NP/R |
| | | | Mar. 01 | NP/R |
| | | | Apr. 01 | 9,878 |
| | | | | 12,605 |
| | | | June 01 | 11,739 |
| | | | Oct. 01 | 10,137 |
| | | | | 9,724 |
| | | | Nov. 01 | 8,708 |
| | | | | 8,557 |
| | | | Feb. 02 | 14,036 |
| | | | | 11,139 |
| | Settleable Solids | 1.0 ml/L Monthly Average | Mar. 98 | 1.6 |
| | | | Apr. 98 | 2.3 |
| | | | May 98 | 1.2 |
| | | | July 98 | 2.0 |
| | | | Aug. 98 | 4.6 |
| | | | May 99 | 1.6 |
| | | | Jan. 00 | 2.2 |
| | | | Feb. 00 | 2.0 |
| | | | Mar. 00 | 1.5 |
| | | | May 00 | 4.6 |
| | | | June 00 | 1.7 |
| | | | Jan. 01 | NP/R |
| | | | Feb. 01 | NP/R |
| | | | Mar. 01 | NP/R |
| | | | Apr. 01 | 1.1 |
| | | | July 01 | 1.7 |
| | | | Aug. 01 | 2.8 |
| | | | Sep. 01 | 1.1 |
| | | | May 02 | 2.2 |

Attachment A - Page 49

**TABLE 4** Cont.

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | Settleable Solids | 2.0 ml/L Daily Maximum | Mar. 98 | 3.0 |
| | | | Apr. 98 | 6.0 |
| | | | July 98 | 5.0 |
| | | | Aug. 98 | 10.0 |
| | | | | 3.5 |
| | | | | 3.0 |
| | | | Apr. 99 | 5.0 |
| | | | Jan. 00 | 6.0 |
| | | | Feb. 00 | 3.0 |
| | | | Mar. 00 | 4.0 |
| | | | May 00 | 8.0 |
| | | | | 6.0 |
| | | | | 2.5 |
| | | | June 00 | 3.0 |
| | | | Jan. 01 | NP/R |
| | | | Feb. 01 | NP/R |
| | | | Mar. 01 | NP/R |
| | | | May 01 | NP/R |
| | | | | NP/R |
| | | | July 01 | 2.5 |
| | | | | 2.5 |
| | | | Aug. 01 | NP/R |
| | | | | 6.0 |
| | | | Sep. 01 | 2.4 |
| | | | Dec. 01 | 2.4 |
| | | | May 02 | 8.0 |

## Receiving Water Quality Monitoring[2]

| Permit Condition | Pollutant Constituent | Guam Water Quality Std. | Quarter And Year | Value(s) Reported in Violation | |
|---|---|---|---|---|---|
| | Fecal Coliform Bacteria(1) | <400 CFU/100 ml Maximum(1) | Mar. 98 | Station C | TNTC |
| | | | Apr. 98 | Station C | >400 |
| | | | Sept. 98 | Station C | TNTC |
| | | | Oct. 98 | Station B | TNTC |
| | | | Dec. 98 | Station C,D | TNTC |
| | | | June 99 | Station C | TNTC |
| | | | Aug. 99 | Station A | TNTC |
| | | | Jan.-Mar. 00 | Station D,E,F | NP/R |

Attachment A - Page 50

**Table 4 Cont.**

**Receiving Water Quality Monitoring**

| Permit Condition | Pollutant Constituent | Guam Water Quality Std. | Quarter And Year | Value(s) Reported in Violation | |
|---|---|---|---|---|---|
| | Fecal Coliform Bacteria(1) | <400 CFU/100 ml Maximum(1) | Apr.-Jun. 00 | Station D,E,F | NP/R |
| | | | May 00 | Station A,B | TNTC |
| | | | July-Sept. 00 | All Stations | NP/R |
| | | | Oct.-Dec. 00 | All Stations | NP/R |
| | | | Jan. 01 | Station A,B | NP/R |
| | | | Jan.-Mar. 01 | Station D,E,F | NP/R |
| | | | Apr.-June 01 | Station D,E,F | NP/R |
| | | | June 01 | Station A | TNTC |
| | | | July-Sept. 01 | Station C | TNTC |
| | | | Oct. 01 | Station A | TNTC |
| | | | Oct.-Dec. 01 | Station D,E,F | NP/R |
| | | | Feb. 02 | Station A,B | TNTC |
| | | | Jan.-Mar. 02 | Station D,E,F | NP/R |
| | | | Apr.-June 02 | All Stations | NP/R |

No DMRs were submitted for the period of July to September, 2002.

CFU = Colony Forming Units

NP/R = Not Performed/Reported

TNTC = Too Numerous To Count

(1) Fecal Coliform Bacteria: Guam Water Quality Standards, Adopted January 2, 1992.

(2) Starting in the reporting quarter of October-December 1999, GWA identified its offshore receiving monitoring stations as A, B, D, E, and F in its quarterly reports to EPA. GWA's NPDES permit designates that the offshore receiving water monitoring stations are A, B, C, D, and E. In its quarterly reports, GWA has continued to identify its offshore receiving water monitoring stations as A, B, D, E, and F with the exception of the reporting period of July to September, 2001.

**TABLE 5**

Name of Discharger:  Guam Waterworks Authority
                     Umatac-Merizo Sewage Treatment Plant, Guam

NPDES Permit No.:  GU0020273

Reporting Period:    September 2000 through September 2002

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | Biochemical Oxygen Demand | 30 mg/L Monthly Average | Apr. 01 | 34 |
| | | | May 01 | 93 |
| | | | Sep. 01 | 48 |
| | | 45 mg/L Weekly Average | May 01 | 63 |
| | | | | 132 |
| | | | July 01 | NP/R |
| | | | Aug. 01 | NP/R |
| | | | Sep. 01 | NP/R |
| | | | | NP/R |
| | | | | 52 |
| | | 98 lbs./day Monthly Average | Apr. 01 | 118 |
| | | | Aug. 01 | 133 |
| | | | Sep. 01 | 157 |
| | | 150 lbs./day Daily Maximum | July 01 | NP/R |
| | | | Aug. 01 | NP/R |
| | | | Sep. 01 | NP/R |
| | | | | NP/R |
| | | | | 173 |
| | Total Suspended Solids | 30 mg/L Monthly Average | May 01 | 59 |
| | | | Mar. 02 | 32 |
| | | 40 mg/L Daily Maximum | May 01 | 76 |
| | | | July 01 | NP/R |
| | | | Sep. 01 | NP/R |
| | | | Mar. 02 | 70 |

Attachment A - Page 52

**TABLE 5 - Continued**

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a | Total Suspended Solids | 130 lbs./day Daily Maximum | July 01 | NP/R |
| | | | Sep. 01 | NP/R |
| | | | | NP/R |
| | | | Dec. 01 | 148 |
| | | | Mar. 02 | 195 |
| . | *E. coli* | 126 CFU/100 ml Monthly Average | Apr. 01 | >17,152 |
| | | | May 01 | 341 |
| | | | June 01 | >18,229 |
| | | | July 01 | >16,593 |
| | | | Aug. 01 | >8,986 |
| | | | Sep. 01 | >16,131 |
| | | | Oct. 01 | 11,621 |
| | | | Nov. 01 | 1,225 |
| | | | Dec. 01 | >4,350 |
| | | | Jan. 02 | 741 |
| | | | Feb. 02 | 5,405 |
| | | | Mar. 02 | 400 |
| | | | Apr. 02 | NP/R |
| | | | May 02 | NP/R |
| | | | June 02 | NP/R |
| | | 406 CFU/100 ml Daily Maximum | Apr. 01 | 10,111 |
| | | | | >24,192 |
| | | | June 01 | >24,192 (3) |
| | | | July 01 | >24,192 |
| | | | | 1,396 |
| | | | | >24,192 |
| | | | | NP/R |
| | | | Aug. 01 | 24,192 |
| | | | | 2,755 |
| | | | Sep. 01 | NP/R |
| | | | | >24,192 |
| | | | | >24,192 |
| | | | Oct. 01 | 24,192 |
| | | | | 5,172 |
| | | | | NP/R |
| | | | | 5,500 |

Attachment A - Page 53

**TABLE 5 - Continued**

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a | *E. coli* | 406 CFU/100 ml Daily Maximum | Nov. 01 | 1,200 |
| | | | | 3,500 |
| | | | Dec. 01 | TNTC |
| | | | | TNTC |
| | | | | 8,700 |
| | | | Jan. 02 | 2,300 |
| | | | | 500 |
| | | | Feb. 02 | 6,750 |
| | | | | 4,060 |
| | | | Mar. 02 | 800 |
| | | | Apr. - June 02 | NP/R |
| | Orthophosphate | 0.1 mg/l Daily Maximum | Apr. 01 | 0.34 |
| | | | | 0.376 |
| | | | May 01 | 0.79 |
| | | | | 3.64 |
| | | | June 01 | 0.24 |
| | | | | 1.05 |
| | | | | 0.26 |
| | | | | 0.43 |
| | | | July 01 | 1.94 |
| | | | | 0.78 |
| | | | | 0.80 |
| | | | | NP/R |
| | | | Aug. 01 | 0.342 |
| | | | | 0.759 |
| | | | | 0.449 |
| | | | Sep. 01 | NP/R |
| | | | | 0.60 |
| | | | | 0.73 |
| | | | | 0.51 |
| | | | Oct. 01 | 0.517 |
| | | | | 0.766 |
| | | | | 0.730 |
| | | | | 2.5 |
| | | | Nov. 01 | 1.25 |
| | | | | 0.497 |
| | | | | 0.284 |
| | | | | 0.98 |

**TABLE 5 - Continued**

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | Orthophosphate | 0.1 mg/L Daily Maximum | Dec. 01 | 0.479 |
| | | | | 0.538 |
| | | | | 0.568 |
| | | | | 0.248 |
| | | | Jan. 02 | 0.579 |
| | | | | 0.466 |
| | | | | 0.412 |
| | | | | 0.509 |
| | | | Feb. 02 | 0.637 |
| | | | Mar. 02 | 0.302 |
| | | | | 0.165 |
| | | | Apr. 02 | 0.48 |
| | | | | 0.41 |
| | | | | 0.212 |
| | | | May 02 | 0.331 |
| | | | | 0.272 |
| | | | | 0.302 |
| | | | | 0.188 |
| | | | June 02 | 0.256 |
| | | | | NP/R |
| | | | | NP/R |
| | | | | NP/R |
| | Orthophosphate | 0.33 lb./day Daily Maximum | May 01 | 1.1 |
| | | | June 01 | 0.79 |
| | | | | 3.64 |
| | | | | 1.06 |
| | | | | 1.18 |
| | | | July 01 | 8.07 |
| | | | | 2.54 |
| | | | | 3.71 |
| | | | | NP/R |
| | | | Aug. 01 | 1.72 |
| | | | | 3.45 |
| | | | | 1.93 |
| | | | Sep. 01 | NP/R |
| | | | | 1.96 |
| | | | | 2.42 |
| | | | | 1.69 |

Attachment A - Page 55

**TABLE 5 - Continued**

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a | Orthophosphate | 0.33 lb./day Daily Maximum | Oct. 01 | 1.44 |
| | | | | 2.49 |
| | | | | 2.37 |
| | | | | 6.96 |
| | | | Nov. 01 | 4.097 |
| | | | | 1.55 |
| | | | | 0.931 |
| | | | | 3.13 |
| | | | Dec. 01 | 1.678 |
| | | | | 1.822 |
| | | | | 1.843 |
| | | | | 0.916 |
| | | | Jan. 02 | 1.72 |
| | | | | 2.35 |
| | | | | 1.29 |
| | | | | 1.43 |
| | | | Feb. 02 | 1.84 |
| | | | Mar. 02 | 0.86 |
| | | | | 0.38 |
| | | | Apr. 02 | 0.591 |
| | | | | 1.380 |
| | | | | 1.330 |
| | | | May 02 | 1.074 |
| | | | | 3.058 |
| | | | | 0.980 |
| | | | | 0.610 |
| | | | June 02 | 0.830 |
| | | | | NP/R |
| | | | | NP/R |
| | | | | NP/R |
| | Nitrate-Nitrogen | 0.5 mg/L Daily Maximum | May 01 | 0.54 |
| | | | | 3.29 |
| | | | June 01 | 0.65 |
| | | | | 0.56 |
| | | | | 1.18 |
| | | | July 01 | 1.5 |
| | | | | 1.51 |
| | | | | NP/R |

Attachment A - Page 56

**TABLE 5 - Continued**

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a | Nitrate-Nitrogen | 0.5 mg/L Daily Maximum | Aug. 01 | 1.65 |
| | | | | 3.44 |
| | | | | 2.11 |
| | | | Sep. 01 | NP/R |
| | | | | 1.18 |
| | | | Oct. 01 | 1.12 |
| | | | | 0.74 |
| | | | Nov. 01 | 3.53 |
| | | | Dec. 01 | 0.622 |
| | | | Jan. 02 | 0.542 |
| | | | Mar. 02 | 0.62 |
| | | | June 02 | NP/R |
| | | 1.6 lb./day Daily Maximum | June 01 | 2.15 |
| | | | | 2.35 |
| | | | | 3.29 |
| | | | July 01 | 4.87 |
| | | | | 7.00 |
| | | | | NP/R |
| | | | Aug. 01 | 8.15 |
| | | | | 16.98 |
| | | | | 6.85 |
| | | | Sep. 01 | NP/R |
| | | | | 3.92 |
| | | | Oct. 01 | 3.12 |
| | | | | 2.41 |
| | | | Nov. 01 | 11.57 |
| | | | Dec. 01 | 2.179 |
| | | | Jan. 02 | 2.34 |
| | | | | 1.69 |
| | | | May 02 | 2.796 |
| | | | June 02 | NP/R |
| | Turbidity | 1 NTU Daily Maximum | May 01 | NP/R |
| | | | June 01 | NP/R (4) |
| | | | July 01 | NP/R (3) |
| | | | | 4.08 |
| | | | Aug. 01 | 5.33, 8.34 |
| | | | | 7.48 |

Attachment A - Page 57

**TABLE 5 - Continued**

| Permit Condition | Pollutant Constituent | Effluent Limitation | Month And Year | Value(s) Reported in Violation |
|---|---|---|---|---|
| A.1.a. | Turbidity | 1 NTU Daily Maximum | Sep. 01 | NP/R (2) |
| | | | | 77.6 |
| | | | | 5.5 |
| | | | Oct. 01 | NP/R (3) |
| | | | | 7.4 |
| | | | Nov. 01 | 4.0 |
| | | | | 5.3 |
| | | | | 2.7 |
| | | | | 4.3 |
| | | | Dec. 01 | 8.6 |
| | | | | 11.8 |
| | | | | 15.6 |
| | | | | 28.0 |
| | | | Jan. 02 | NP/R |
| | | | | 16.3 |
| | | | | 3.9 |
| | | | | 4.8 |
| | | | Feb. 02 | 4.2 |
| | | | | 30.3 |
| | | | Mar. 02 | 15.8 |
| | | | | 30.3 |
| | | | | 15.4 |
| | | | Apr. 02 | 17.4 |
| | | | | 8.1 |
| | | | | 11.1 |
| | | | May 02 | 5.6 |
| | | | | NP/R(3) |
| | | | June 02 | NP/R(4) |

| Permit Condition | Pollutant Constituent | Guam Water Quality Standards | Month And Year | Value(s) Reported in Violation | |
|---|---|---|---|---|---|
| | Enterococci | 108 CFU/100 ml Instantaneous | Feb.-Mar. 01 | Station TR2 | 416 |
| | | | | | 302 |
| | | | | | 132 |
| | | | | | 665 |

Attachment A - Page 58

**TABLE 5 - Continued**

| Permit Condition | Pollutant Constituent | Guam Water Quality Standards | Month And Year | Value(s) Reported in Violation | |
|---|---|---|---|---|---|
| | Enterococci | 108 CFU/100 ml Instantaneous | Apr.-June 01 | Station TR2 | 1,046 |
| | | | | | 181 |
| | | | | | 159 |
| | | | | | 118 |
| | | | | | 489 |
| | | | | | 914 |
| | | | | | 387 |
| | | | | | >2,419 |
| | | | | | >2,419 |
| | | | | | >2,419 |
| | | | | | 669 |
| | | | July-Sept. 01 | Station TR2 | 278 |
| | | | | | 482 |
| | | | | | 738 |
| | | | | | 608 |
| | | | | | 895 |
| | | | | | 145 |
| | | | | | 1,003 |
| | | | | | 443 |
| | | | Oct.-Dec. 01 | Station TR2 | 384 |
| | | | | | 428 |
| | | | | | 740 |
| | | | | | 200 |
| | | | | | 200 |
| | | | | | 310 |
| | | | | | 1,090 |
| | | | | | 6,270 |
| | | | | | 740 |
| | | | Jan.-Mar. 02 | Station TR2 | 8,160 |
| | | | | | 410 |
| | | | | | 740 |
| | | | | | 11,600 |
| | | | | | 1,090 |
| | | | | | 960 |
| | | | | | 1,090 |
| | | | | | 91,390 |
| | | | | | 740 |
| | | | Apr.-June 02 | Station TR2 | NP/R |

Attachment A - Page 59

CFU = Colony Forming Units

NP/R = Not Performed/Reported

TNTC = Too Numerous To Count

Note: GWA was issued a new NPDES permit with a permit effective date of September 7, 2000. No discharge monitoring data were reported by GWA for the period of September to December, 2000. The Umatac-Merizo STP was not an NPDES-permitted facility prior to September 2000.

# REPORTED SEWAGE BYPASS EVENTS

Name of Discharger: Guam Waterworks Authority

Period Covered: September 1998 through June 2002

**Agana Sewage Treatment Plant Bypasses**
(raw sewage flows to Philippine Sea)

| Date | Bypass Period | Estimated Vol. (gals.) |
|------|---------------|------------------------|
| 01/14/01 | 1 day | 9,000,000 |
| 01/23/01 | 12 hours | 5,000,000 |
| 04/27/02 | 9 hours | 463,000 |
| 05/18/02 | 2 hours | 1,000 |
| 06/15/02 | 0.5 hours | 5,000 |

**Agat Sewage Treatment Plant Bypasses**
(raw sewage flows to Philippine Sea)

| Date | Bypass Period | Estimated Vol. (gals.) |
|------|---------------|------------------------|
| 09/22/98 | 2 days | 1,600,000 |
| 01/12/99 | 5 hours | 10,000 |
| 04/03/02 | 1 day | 750,000 |

**Umatac/Merizo Sewage Treatment Plant Bypass**
(raw sewage flows to Toguan River)

| Date | Bypass Period | Estimated Vol. (gals.) |
|------|---------------|------------------------|
| 12/23/01 | 3 hours | 3,500 |

Attachment A - Page 61

# ATTACHMENT B

# Attachment B

## Reported Discharges to Waters of the United States without a Permit

### 1.    Reported Sewage Spill Events

Name of Discharger:  Guam Waterworks Authority ("GWA")

Period Covered:      January 2000 through November 2002

### A.    Mamajanao Sewage Pump Station Spills
(sewage flows to Harmon Sink and Tumon and Agana Bays)

| Date | Overflow Period | Estimated Vol. (gals.) |
|------|-----------------|------------------------|
| 10/03/00 | 10 hours | 63,900 |
| 10/07/00 | 1 hour | 6,390 |
| 10/29/00 | 4 hours | 25,560 |
| 10/30/00 | 1 day | 153,360 |
| 10/31/00 | 4 hours | 25,560 |
| 11/01/00 | 1 day | 153,360 |
| 07/21/01 | 0.25 hours | 31,000 |
| 07/31/01 | 0.25 hours | 30,000 |
| 01/04/02 | 10 hours | 740,000 |
| 01/09/02 | 1 hour | 74,000 |
| 01/15/02 | 2 hours | 100,000 |
| 10/23/02 | 3-5 hours | unknown |

### B.    Fujita Sewage Pump Station (And Hyatt Manhole) Spills
(sewage flows affect Tumon Bay)

| Date | Overflow Period | Estimated Vol. (gals.) |
|------|-----------------|------------------------|
| 09/06/00 | 1 day | 10,000 |
| 03/03/01 | 1 day | 180,000 |
| 03/18/01 | 1 day | 10,000 |
| 07/31/01 | 4 hours | 100,000 |
| 12/10/01 | 3 hours | 320,000 |
| 12/21/01 | 1 hour | 10,000 |
| 08/14/02 | 45 minutes | 15,000+ |

**C. Chaot Sewage Pump Station Spills**
**(sewage flows affect Chaot River and drinking water wells in Sinajana Area)**

| Date | Overflow Period | Estimated Vol. (gals.) |
|------|-----------------|------------------------|
| 01/10/00 | 5 hours | 210,000 |
| 02/01/00 | 1 day | 1,008,000 |
| 02/05/00 | 4 hours | 168,000 |
| 02/15/00 | 30 minutes | 21,000 |
| 03/01/00 | 2.5 hours | 105,000 |
| 01/23/01 | 3 hours | 126,000 |
| 02/09/01 | 19 days | 19,152,000 |
| 04/14/01 | 2 hours | 73,000 |
| 04/22/01 | 2 hours | 63,000 |
| 10/13/01 | 11 hours | 117,000 |
| 10/29/01 | 30 minutes | 21,000 |
| 12/20/01 | 20 hours | 840,000 |
| 02/03/02 | 2 days | 650,000 |
| 02/17/02 | | 5,000 |
| 04/27/02 | 6 hours | 77,000 |
| 05/13/02 | 5 hours | 70,000 |
| 05/18/02 | 1 hour | 14,000 |
| 06/15/02 | 2 hours | 22,500 |
| 06/29/02 | 30 minutes | 6,000 |
| 08/01/02 | daily (peak hours) | unknown[1] |
| 08/28/02 | unknown | unknown |
| 10/23/02 | 3-5 hours | unknown |
| 10/30/02 | unknown | 8,000 |
| 11/18/02 | 1 hour | 10,000 |

Note: For the period of January 1998 through December 1999, GWA reported over 200 overflow events from its sewage pump stations. A number of these overflow events probably resulted in discharges to waters of the United States. However, due to the lack of information provided in the GWA quarterly overflow reports, it is not possible at this time to determine the number and volumes of overflow events that resulted in discharges to waters of the United States.

---

[1] EPA was alerted that Chaot overflows daily due to pipe design deficiencies. In a 36-hour period (8/5/02-8/7/02), the pump station spilled more than 400,000 gallons. While the volume of overflow likely varies considerably each day (depending on weather and daily fluctuations in flows), unreported daily Chaot overflows probably amount to tens of millions to over one hundred million gallons of raw sewage per year.

Attachment B - Page 2

2. **GWA's Discharges from the Umatac-Merizo Sewage Treatment Plant to the Toguan River Without a Permit (January 1998 through September 2000)**

| Date | GWA Reported Discharges at Station J (overflow weir) |
|------|------------------------------------------------------|
| 1/22/98 | 40-50 gallons per minute ("gpm") |
| 2/27/98 | 50-60 gpm |
| 3/28/98 | 40-50 gpm |
| 4/24/98 | 130 gpm |
| 5/22/98 | 130 gpm |
| 7/23/98 | 200 gpm |
| 8/28/98 | 200 gpm |
| 9/29/98 | 500 gpm |
| 10/15/98 | 350 gpm |
| 11/28/98 | 130 gpm |
| 12/17/98 | 300 gpm |
| 1/28/99 | 350 gpm |
| 2/18/99 | 200 gpm |
| 10/14/99 | 100 gpm |

Note: GWA was issued NPDES permit GU0020273 for the Umatac-Merizo Sewage Treatment Plant in September 2000. For the period of November 1999 to September 2000, GWA did not report any discharges at Station J in its Quarterly Wastewater O&M Progress Reports for the Umatac-Merizo Sewage Treatment Plant.

Attachment B - Page 3

# ATTACHMENT C

# Attachment C

## Reported Sewage Overflow Events

Name of Discharger: Guam Waterworks Authority
Period Covered:     November 1999 through November 2002

### Southern Link Sewage Pump Station Spills
(raw sewage flows to the Harmon Cliffline area)

| Date | Overflow Period | Estimated Vol. (gals.) |
|------|-----------------|------------------------|
| 11/03/99 | 2 days | 9,600,000 |
| 11/06/99 | 11 days | 52,800,000 |
| 11/17/99 | 6 days | 28,800,000 |
| 12/03/99 | 10 days | 48,000,000 |
| 05/27/00 | 14 days | 67,200,000 |
| 07/03/00 | 13 days | 62,400,000 |
| 09/17/00 | 7 days | 33,600,000 |
| 12/19/00 | 15 days | 72,000,000 |
| 12/31/00 | 13 days | 62,000,000 |
| 01/19/01 | 4 days | 12,000,000 |
| 03/05/01 | 8 hours | 2,000,000 |
| 03/09/01 | 1 day | 6,200,000 |
| 03/12/01 | 5 days | 27,000,000 |
| 04/15/01 | 1 day | 4,800,000 |
| 09/03/01 | 0.5 hours | 240,000 |
| 10/13/01 | 5 hours | 330,000 |
| 05/13/02 | 1 day | 3,000,000 |

Attachment C - Page 1

**Mamajanao Sewage Pump Station Spills**
(raw sewage flows to Harmon Sink and Tumon and Agana Bays)

| Date | Overflow Period | Estimated Vol. (gals.) |
|------|-----------------|------------------------|
| 10/03/00 | 10 hours | 63,900 |
| 10/07/00 | 1 hour | 6,390 |
| 10/29/00 | 4 hours | 25,560 |
| 10/30/00 | 1 day | 153,360 |
| 10/31/00 | 4 hours | 25,560 |
| 11/01/00 | 1 day | 153,360 |
| 07/21/01 | 0.25 hours | 31,000 |
| 07/31/01 | 0.25 hours | 30,000 |
| 01/04/02 | 10 hours | 740,000 |
| 01/09/02 | 1 hour | 74,000 |
| 01/15/02 | 2 hours | 100,000 |
| 10/23/02 | 3-5 hours | unknown |

Attachment C - Page 2

**Chaot Sewage Pump Station Spills**
(raw sewage flows affect Chaot River and drinking water wells in Sinajana Area)

| Date | Overflow Period | Estimated Vol. (gals.) |
|---|---|---|
| 01/10/00 | 5 hours | 210,000 |
| 02/01/00 | 1 day | 1,008,000 |
| 02/05/00 | 4 hours | 168,000 |
| 02/15/00 | 30 minutes | 21,000 |
| 03/01/00 | 2.5 hours | 105,000 |
| 01/23/01 | 3 hours | 126,000 |
| 02/09/01 | 19 days | 19,152,000 |
| 04/14/01 | 2 hours | 73,000 |
| 04/22/01 | 2 hours | 63,000 |
| 10/13/01 | 11 hours | 117,000 |
| 10/29/01 | 30 minutes | 21,000 |
| 12/20/01 | 20 hours | 840,000 |
| 02/03/02 | 2 days | 650,000 |
| 02/17/02 | | 5,000 |
| 04/27/02 | 6 hours | 77,000 |
| 05/13/02 | 5 hours | 70,000 |
| 05/18/02 | 1 hour | 14,000 |
| 06/15/02 | 2 hours | 22,500 |
| 06/29/02 | 30 minutes | 6,000 |
| 08/01/02 | daily (peak hours) | unknown[1] |
| 08/28/02 | unknown | unknown |
| 10/23/02 | 3-5 hours | unknown |
| 10/30/02 | unknown | 8,000 |
| 11/18/02 | 1 hour | 10,000 |

---

[1] Chaot overflows daily due to pipe design deficiencies. In a 36-hour period (8/5/02-8/7/02), the pump station spilled more than 400,000 gallons. The volume of overflow will vary considerably each day depending on weather and daily fluctuations in flows. Unreported daily Chaot overflows may amount to tens of millions of gallons of raw sewage per year.

Attachment C - Page 3

**Fujita Sewage Pump Station and Hyatt Manhole Spills**
(Raw sewage flows affect Tumon Bay)

| Date | Overflow Period | Estimated Vol. (gals.) |
|------|-----------------|------------------------|
| 09/06/00 | 1 day | 10,000 |
| 03/03/01 | 1 day | 180,000 |
| 03/18/01 | 1 day | 10,000 |
| 07/31/01 | 4 hours | 100,000 |
| 12/10/01 | 3 hours | 320,000 |
| 12/21/01 | 1 hour | 10,000 |
| 08/14/02 | 45 minutes | 15,000+ |

**Tai Mangilao Sewage Pump Station Spill**

| Date | Overflow Period | Estimated Vol. (gals.) |
|------|-----------------|------------------------|
| 08/27/02 | 2 hours | 54,000 |

**Santa Ana Sewage Pump Station Spills**

| Date | Overflow Period | Estimated Vol. (gals.) |
|------|-----------------|------------------------|
| 12/05/01 | 5 hours | 60,000 |
| 2/10/01 | 1 hour | 1,800 |
| 04/27/02 | 13 hours | 8,500 |
| 07/19/02 | unknown | 200,000+ |
| 10/23/02 | 3-5 hours | unknown |

**Astumbo Sewage Pump Station Spills**

| Date | Overflow Period | Estimated Vol. (gals.) |
|------|-----------------|------------------------|
| 04/27/02 | 13 hours | 18,000 |
| 06/01/02 | 1 week (intermittent) | |
| 06/15/02 | | 4,000 |
| 10/23/02 | 3-5 hours | unknown (SPS No. 1 and 2) |

**Ypao Sewage Pump Station Spills**

| Date | Overflow Period | Estimated Vol. (gals.) |
|------|-----------------|------------------------|
| 05/13/02 | 6 hours | 60,000 |
| 05/18/02 | | 15,000 |
| 06/15/02 | | 2,500 |

Attachment C - Page 4

## Harmon Sewage Pump Station Spills

| Date | Overflow Period | Estimated Vol. (gals.) |
|------|-----------------|------------------------|
| 01/24/02 |  | 5,000 |
| 04/27/02 | 13 hours | 65,000 |
| 10/23/02 | 3-5 hours | unknown |

## PGD Sewage Pump Station Spill

| Date | Overflow Period | Estimated Vol. (gals.) |
|------|-----------------|------------------------|
| 01/24/02 |  | 1,250 |

## Merizo Sewage Pump Station Spill

| Date | Overflow Period | Estimated Vol. (gals.) |
|------|-----------------|------------------------|
| 12/12/01 | 5 hours | unknown |

## Namo Submarine Sewage Pump Station Spill

| Date | Overflow Period | Estimated Vol. (gals.) |
|------|-----------------|------------------------|
| 05/08/01 | 3 days | 204,000 |

## Latte Sewage Pump Station Spill

| Date | Overflow Period | Estimated Vol. (gals.) |
|------|-----------------|------------------------|
| 05/24/01 | 2 days | 20,000 |

## Liguan Terrace Sewage Pump Station Spill

| Date | Overflow Period | Estimated Vol. (gals.) |
|------|-----------------|------------------------|
| 07/21/01 | 6 hours | 2,000,000 |
| 10/23/02 | 3-5 hours | unknown |

## Hafa Adai Sewage Pump Station Spill

| Date | Overflow Period | Estimated Vol.(gals.) |
|------|-----------------|------------------------|
| 10/23/02 | 3-5 hours | unknown |

## Fema Sewage Pump Station Spill

| Date | Overflow Period | Estimated Vol.(gals.) |
|------|-----------------|------------------------|
| 10/23/02 | 3-5 hours | unknown |

Attachment C - Page 5

**Mongmong/Toto Sewage Pump Station Spill**

| Date | Overflow Period | Estimated Vol. (gals.) |
|------|-----------------|------------------------|
| 10/23/02 | 3-5 hours | unknown |

**Paseo De Oro Sewage Pump Station Spill**

| Date | Overflow Period | Estimated Vol. (gals.) |
|------|-----------------|------------------------|
| 10/23/02 | 3-5 hours | unknown |

**Umatac-Merizo Sewage Pump Station No.13 Spill**

| Date | Overflow Period | Estimated Vol. (gals.) |
|------|-----------------|------------------------|
| 10/23/02 | 3-5 hours | unknown |

**Various Sewer Line Spills**

| Date | Area | Overflow Period | Estimated Vol. (gals.) |
|------|------|-----------------|------------------------|
| 04/12/02 | Marine Dr. pipe, Adelup | 6 days | 10,760 |
| 06/23/02 | Marine Dr. pipe, Piti | 2 days | 9,000 |
| 06/26/02 | Marine Dr. pipe, Piti | 2 hours | 1,000 |
| 08/13/01 | Merizo sewer line | unknown | unknown |
| 10/23/02 | Manholes Marine Dr., Tamuning | 3-5 hours | unknown |

**GWA Quarterly Overflow Reports**

GWA Wastewater Operations Division: Overflow 2nd Quarter Report FY 98 (Jan. 98-Mar.98)
Overflow 3rd Quarter Report FY 98 (Apr. 98-June 98)
Overflow 4th Quarter Report FY 98 (July 98-Sept. 98)
Overflow 1st Quarter Report FY 99 (Oct. 98-Dec. 98)
Overflow 2nd Quarter Report FY99 (Jan. 99-Mar. 99)
Overflow 3rd Quarter Report FY99 (Apr. 99-June 99)

These reports listed a total of over 96 million gallons of overflows of untreated wastewater from GWA's wastewater collection and conveyance systems for the period of January 1998 through June 1999.

Attachment C - Page 6

# ATTACHMENT   D



**Guam Environmental Protection Agency**

Home | Programs | Permits | Regulations | Education | About GEPA | Search

current location: programs / monitoring & analytical services / beach report archive / 2002 reports

## RECREATIONAL WATERS POLLUTION REPORT

**Release Date:** November 21, 2002

**Contact:** Environmental Monitoring and Analytical Services Division at 475-1656/8

Number of beach closures: **0**

Number of beach advisories: **24**

The results of samples taken by the Guam Environmental Protection Agency on **Wednesday, November 20, 2002**, show that the following recreational waters were polluted above the accepted bacteriological standards:

| | |
|---|---|
| **Tumon:** | **Naton Beach** |
| **Tamuning:** | **Dungca's Beach, Trinchera Beach, Padre Palomo Park Beach** |
| **Hagåtña:** | **Hagåtña Boat Basin, Hagåtña Bayside** |
| **Asan:** | **Adelup Park Beach (Fonte River), Asan Bay** |
| **Piti:** | **Piti Park, Santos Memorial Park, Outhouse Beach** |
| **Agat:** | **Rizal Beach, Namo Beach, Southern Christian Academy Beach, Bangi Beach** |
| **Umatac:** | **Umatac Bay** |
| **Merizo:** | **Merizo Pier** |
| **Inarajan:** | **Inarajan Pool, Inarajan Bay** |
| **Talofofo:** | **Talofofo Bay, Ipan Beach, Togcha Bay** |
| **Yona:** | **Tagachang Beach** |
| **Chalan Pago:** | **Pago Bay** |

(Place names as spelled in United States Geological Survey [USGS] maps.)

**The public is advised not to swim or wade within 400 yards of polluted waters. This advisory is in effect until subsequent samples are analyzed and show bacteriological concentrations to be within acceptable standards.** *No harvesting or consumption of seaweed, fish or marine organisms is allowed at Tanguisson Beach.*

Swimming, fishing or playing in unsafe waters may result in minor illnesses such as sore throats or diarrhea. It might also result in more serious illnesses such as meningitis, encephalitis, or severe gastroenteritis. Children, the elderly and people with weakened immune systems have a greater chance of getting sick when they come in contact with contaminated water.

The Recreational Waters Pollution Report is compiled by Guam EPA's Environmental Monitoring and Analytical Services Division. Since 1974, Guam EPA has performed this community service weekly. The Environmental Monitoring and Analytical Services Division (formerly called Monitoring Laboratory Services Division) takes water samples of 38 recreational beaches every Wednesday* and analyzes the samples for concentrations of the *enterococcus* bacteria indicator. Advisories are based on an instantaneous standard of not greater than 104 *enterococci*/100 ml and a geometric mean standard of not greater than 35 *enterococci*/100 ml.

Questions about the Recreational Waters Pollution Report should be directed to the Guam EPA laboratory. The laboratory can be reached at 475-1656/8, or send e-mail to Biologist Annie D. Leon Guerrero at amelg@guamepa.govguam.net.

For more information, please also visit USEPA Beach Program or USEPA Office of Water Beach page on the web.

* Adjustments are made during official holidays.

# ATTACHMENT   E

# Attachment E

Summary of Guam Waterworks Authority's Total Coliform Rule Maximum Contaminant Level Violations - 1999-2002

| Month | Year | TCR MCL violation - monthly | TCR MCL violation - acute (fecal coliform or E. coli) | Public Water System | Source of Information |
|-------|------|------|------|------|------|
| May | 1999 | N | Y | GWA Northern | GWA CCR and GEPA |
| August | 1999 | N | Y | GWA Northern | GWA CCR and GEPA |
| November | 1999 | Y | Y | GWA Northern | GWA CCR and GEPA |
| December | 1999 | Y | Y | GWA Northern | GWA CCR and GEPA |
| June | 2000 | N | Y | GWA Northern | GEPA NOV/CO |
| October | 2000 | Y | N | GWA Southern | GEPA NOV/CO |
| March | 2001 | N | Y | GWA Northern | GEPA NOV/CO |
| July | 2002 | Y | Y | GWA Northern | GEPA |
| October | 2002 | N | Y | GWA Northern | GEPA |

TCR = Total Coliform Rule
MCL = Maximum Contaminant Level
GWA = Guam Waterworks Authority
CCR = Consumer Confidence Report
GEPA = Guam EPA
NOV/CO = Notice of Violation and Compliance Order

Attachment E - Page 1

# ATTACHMENT   F

## Attachment F

**Turbidity violations - GWA's Southern System (Ugum Surface Water Treatment Plant)**
- from monthly data summaries provided by GWA to Guam EPA

| Date | % of samples <=0.5 NTU | Single exceedance of 5 NTU |
|---|---|---|
| August 2001 | 92.3% | - |
| July 2001 | 92.3% | **Yes** (8 exceedances, as high as 11.0 NTU) |
| August 2000 | 88.7% | - |
| December 1999 | 83.33% | - |
| November 1999 | 77.14% | **Yes** - (One exceedance, 5.1 NTU) |
| October 1999 | 64.16% | - |
| September 1999 | 40.74% | **Yes** - (9 exceedances, as high as 21.0 NTU) |
| August 1999 | 79.01% | - |
| July 1999 | 57.71% | - |
| June 1999 | 67.84% | - |
| Feb 1999 | 88.2% | - |

# ATTACHMENT G

# Attachment G
## Partial Summary of Drinking Water Well Contamination Data

Guam Waterworks Authority's Northern System drinking water wells that tested positive for total and/or fecal coliform (based on data provided to EPA by Guam EPA).

**Testing Period: January through March 2000[1]**

| Well # | Total Coliform positive? | Fecal Coliform positive? |
|--------|--------------------------|--------------------------|
| A-5    | Y                        | Y                        |
| A-6    | Y                        | Y                        |
| A-13   | Y                        | N                        |
| A-21   | Y                        | N                        |
| A-23   | Y                        | Y                        |
| A- 25  | Y                        | N                        |
| A-30   | Y                        | N                        |
| A-31   | Y                        | N                        |
| M-1    | Y                        | N                        |
| M-8    | Y                        | N                        |
| EX-11  | Y                        | N                        |
| D-2    | Y                        | N                        |
| D-12   | Y                        | N                        |
| D-16   | Y                        | N                        |
| D-19   | Y                        | Y                        |
| Y-3    | Y                        | N                        |
| F-5    | Y                        | N                        |
| F-8    | Y                        | N                        |
| F-12   | Y                        | N                        |

---

[1] Information may not be complete, and additional wells may have tested positive during these months.

Attachment G - Page 1

**Testing Period:  March 2001[2]**

| Well # | Total Coliform positive? | Fecal Coliform positive? |
|---|---|---|
| A-5 | Y | Y |
| A-6[3] | Y | Y |
| A-23 | Y | N |
| A- 25 | Y | Y |
| A-30 | Y | Y |
| A-31 | Y | N |
| A-32 | Y | Y |
| M-9 | Y | N |
| D-4 | Y | N |
| Y-3 | Y | N |
| F-12 | Y | N |

---

[2]  Information may not be complete, and additional wells may have tested positive during this month.

[3]  In March 2001, Well A-6 was also tested for enterococci and tested positive twice.

Attachment G - Page 2

# ATTACHMENT H



**GUAM WATERWORKS AUTHORITY**
Government of Guam
Post Office Box 3010, Agana, Guam 96932
Phone: (671) 479-7813  Fax: (671) 479-7879

**March 13, 2001**

**FOR IMMEDIATE RELEASE**

**CONTACT: PATRICK LUJAN**     JESUS T. SALAS
**PUBLIC INFORMATION OFFICER**  DAVID W. LONGA
**479-7813, 720-4170**          ATTENTION: ~~Angel Sablan (PIO)~~

# GWA/GEPA JOINT NEWS RELEASE
## BOIL WATER NOTICE

### What Happened?

On March 9, 10 and 12, 2001, several water samples collected from homes and wells in Hagatna, Afame, Sinajana and Ordot areas, which are served by wells A-6, A-29 and A-30, indicated the presence of total coliform and *E. coli* bacteria in the distribution system and in the source water. These results, together with the absence of the required chlorine residual in parts of the distribution system indicate a potentially serious health threat. This is a violation of the acute MCL (maximum contaminant level) standard for bacteria in drinking water under both the Guam and Federal drinking water regulations.

A review of historical records for the last 5 years has indicated that several of the wells which serve this part of the water system have had a history of bacteriological contamination, including both total coliform and fecal coliform in the source water (i.e., before the water is chlorinated to disinfect it). The source of this fecal contamination in the wells is not certain; however, it appears likely that it is associated with sewage overflows, which have occurred intermittently in the past, from the Chaot pump station along Route 4 in Sinajana.

In addition, there have been problems with the chlorinators used to disinfect the water wells in this area. This has occasionally resulted in low (or no) chlorine residual in this part of the system. When the chlorine residuals are low or non-existent, bacteria and other microorganisms, which may be present in the wells, can also get into the distribution system, which then poses a health threat to the public.

**DIVISION HEADS:**

| | | |
|---|---|---|
| ... n Svcs: Sandy/Rose | EMAS Division | Denny Cruz |
| ... r Division | Atty. Lis T. Cruz | Grace Garces (PIO) |
| ... & Land Div. | H. Victor Wuerch | |
| Env. Planning & Review | Lance Richman | BULLETIN BOARD |
| Doming's info | | |

## What should the residents of Agana, Afame, Sinajana and Ordot do?

**DO NOT DRINK THE WATER WITHOUT BOILING IT FIRST.** Bring all water to a boil, let it boil for one minute, and let it cool before using, or use bottled water. Boiled or bottled water should be used for drinking, making ice, brushing teeth, washing dishes, and food preparation until further notice. Boiling kills bacteria and other organisms in the water.

Fecal coliforms and *E. coli* are bacteria whose presence indicates that the water may be contaminated with human or animal wastes. Microbes in these wastes can cause diarrhea, cramps, nausea, headaches, or other symptoms. They may pose a special health risk for infants, young children, elderly, and people with severely compromised immune systems. These symptoms, however, are not just associated with disease-causing organisms in drinking water, but also may be caused by a number of factors other than your drinking water. If you experience any of these symptoms and they persist, you may want to seek medical advice. People at increased risk should seek advice from their health care provider about drinking the water.

## What is being done?

GWA and GEPA are working together to develop and implement a more rigorous monitoring and testing program for both bacteria and chlorine residual levels island wide particularly at Sinajana, Ordot and Hagatna areas. In addition, repairs will be made to the chlorinators. GEPA and GWA are continuously testing at wells, homes and at the distribution system.

## Who can you contact if you have questions?

Customers with questions or concerns about drinking water should contact Carmen Sian-Denton of GWA's Laboratory Support Services Division at 632-9697, or Angel Marquez of GEPA's Safe Drinking Water Program at 475-1660/1 weekdays during the hours of 8:00 am to 5:00 pm.

* * * * *